USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Nation - By Week

| Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|
| 1/4/2020 | 91.76% | 91.21% | 85.70% |
| 1/11/2020 | 91.36% | 88.61% | 85.87% |
| 1/18/2020 | 93.01% | 89.86% | 87.71% |
| 1/25/2020 | 91.15% | 91.45% | 87.49% |
| 2/1/2020 | 90.71% | 90.57% | 87.54% |
| 2/8/2020 | 91.98% | 91.80% | 88.57% |
| 2/15/2020 | 93.88% | 92.24% | 89.40% |
| 2/22/2020 | 92.84% | 93.29% | 87.38% |
| 2/29/2020 | 93.16% | 92.41% | 86.54% |
| 3/7/2020 | 92.40% | 92.21% | 86.77% |
| 3/14/2020 | 92.11% | 91.32% | 86.08% |
| 3/21/2020 | 92.84% | 92.48% | 85.57% |
| 3/28/2020 | 92.54% | 93.69% | 85.09% |
| 4/1/2020 | 92.82% | 90.08% | 85.68% |
| 4/4/2020 | 91.55% | 90.54% | 83.16% |
| 4/11/2020 | 89.62% | 89.39% | 77.21% |
| 4/18/2020 | 91.24% | 89.10% | 78.86% |
| 4/25/2020 | 90.28% | 87.83% | 74.97% |
| 5/2/2020 | 89.99% | 86.81% | 73.76% |
| 5/9/2020 | 89.52% | 87.39% | 68.94% |
| 5/16/2020 | 91.19% | 89.52% | 71.72% |
| 5/23/2020 | 92.30% | 89.52% | 76.49% |
| 5/30/2020 | 90.39% | 91.07% | 78.77% |
| 6/6/2020 | 90.69% | 89.70% | 76.53% |
| 6/13/2020 | 91.74% | 90.84% | 78.71% |
| 6/20/2020 | 90.86% | 90.69% | 79.10% |
| 6/27/2020 | 90.70% | 92.34% | 81.00% |
| 7/1/2020 | 91.82% | 89.87% | 81.04% |
| 7/4/2020 | 90.56% | 87.55% | 77.13% |
| 7/11/2020 | 85.26% | 82.94% | 73.16% |
| 7/18/2020 | 82.22% | 79.76% | 71.62% |
| 7/25/2020 | 83.64% | 82.19% | 69.47% |
| 8/1/2020 | 82.82% | 81.58% | 68.95% |
| 8/8/2020 | 81.47% | 82.27% | 69.04% |
| 8/15/2020 | 85.19% | 86.28% | 73.15% |
| 8/22/2020 | 87.76% | 89.54% | 75.57% |
| 8/29/2020 | 88.04% | 89.56% | 78.24% |
| 9/5/2020 | 88.74% | 87.90% | 80.32% |
| 9/12/2020 | 86.75% | 86.90% | 77.04% |
| 9/19/2020 | 84.23% | 88.68% | 79.72% |
| 9/26/2020 | 85.97% | 89.82% | 78.30% |
| 10/3/2020 | 86.15% | 89.17% | 78.54% |
| 10/10/2020 | 85.58% | 86.00% | 77.43% |
| 10/17/2020 | 80.85% | 86.74% | 74.68% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.   1

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|
| Capital Metro | 1/4/2020 | 90.91% | 87.74% | 84.43% |
| Capital Metro | 1/11/2020 | 90.38% | 82.03% | 83.34% |
| Capital Metro | 1/18/2020 | 92.12% | 85.94% | 87.35% |
| Capital Metro | 1/25/2020 | 90.55% | 88.62% | 86.04% |
| Capital Metro | 2/1/2020 | 90.22% | 88.11% | 85.11% |
| Capital Metro | 2/8/2020 | 91.78% | 89.28% | 87.92% |
| Capital Metro | 2/15/2020 | 93.58% | 89.84% | 89.34% |
| Capital Metro | 2/22/2020 | 92.29% | 90.98% | 85.68% |
| Capital Metro | 2/29/2020 | 92.88% | 84.70% | 84.43% |
| Capital Metro | 3/7/2020 | 92.15% | 89.99% | 85.58% |
| Capital Metro | 3/14/2020 | 92.86% | 89.83% | 85.48% |
| Capital Metro | 3/21/2020 | 93.44% | 91.39% | 86.61% |
| Capital Metro | 3/28/2020 | 93.23% | 93.33% | 86.46% |
| Capital Metro | 4/1/2020 | 94.20% | 90.41% | 86.53% |
| Capital Metro | 4/4/2020 | 92.99% | 92.27% | 87.31% |
| Capital Metro | 4/11/2020 | 91.65% | 91.72% | 81.63% |
| Capital Metro | 4/18/2020 | 92.87% | 92.67% | 84.91% |
| Capital Metro | 4/25/2020 | 92.04% | 90.92% | 78.95% |
| Capital Metro | 5/2/2020 | 91.08% | 88.45% | 77.63% |
| Capital Metro | 5/9/2020 | 89.71% | 86.44% | 68.43% |
| Capital Metro | 5/16/2020 | 91.38% | 85.77% | 71.09% |
| Capital Metro | 5/23/2020 | 92.45% | 88.50% | 78.75% |
| Capital Metro | 5/30/2020 | 89.55% | 88.82% | 77.07% |
| Capital Metro | 6/6/2020 | 90.07% | 85.87% | 77.74% |
| Capital Metro | 6/13/2020 | 90.86% | 88.67% | 78.93% |
| Capital Metro | 6/20/2020 | 90.76% | 89.32% | 81.19% |
| Capital Metro | 6/27/2020 | 91.15% | 92.77% | 81.11% |
| Capital Metro | 7/1/2020 | 92.00% | 88.45% | 80.37% |
| Capital Metro | 7/4/2020 | 90.81% | 86.74% | 72.63% |
| Capital Metro | 7/11/2020 | 87.12% | 81.71% | 68.58% |
| Capital Metro | 7/18/2020 | 83.65% | 78.91% | 66.25% |
| Capital Metro | 7/25/2020 | 84.31% | 79.65% | 65.58% |
| Capital Metro | 8/1/2020 | 83.36% | 80.50% | 70.06% |
| Capital Metro | 8/8/2020 | 80.63% | 77.33% | 68.21% |
| Capital Metro | 8/15/2020 | 83.11% | 80.46% | 68.56% |
| Capital Metro | 8/22/2020 | 86.60% | 86.67% | 72.47% |
| Capital Metro | 8/29/2020 | 85.46% | 86.13% | 68.95% |
| Capital Metro | 9/5/2020 | 84.59% | 82.79% | 77.50% |
| Capital Metro | 9/12/2020 | 83.09% | 81.13% | 73.59% |
| Capital Metro | 9/19/2020 | 78.70% | 82.41% | 75.40% |
| Capital Metro | 9/26/2020 | 82.65% | 85.60% | 71.66% |
| Capital Metro | 10/3/2020 | 82.47% | 84.14% | 74.88% |
| Capital Metro | 10/10/2020 | 80.76% | 79.76% | 69.98% |
| Capital Metro | 10/17/2020 | 73.69% | 75.48% | 68.29% |
| Eastern | 1/4/2020 | 91.55% | 92.72% | 87.05% |
| Eastern | 1/11/2020 | 92.64% | 90.84% | 89.31% |
| Eastern | 1/18/2020 | 93.93% | 92.72% | 91.71% |
| Eastern | 1/25/2020 | 92.21% | 94.23% | 87.53% |
| Eastern | 2/1/2020 | 92.30% | 93.80% | 91.07% |
| Eastern | 2/8/2020 | 93.13% | 94.04% | 89.85% |
| Eastern | 2/15/2020 | 94.59% | 94.32% | 91.21% |
| Eastern | 2/22/2020 | 93.18% | 95.21% | 90.93% |
| Eastern | 2/29/2020 | 93.38% | 94.95% | 90.31% |
| Eastern | 3/7/2020 | 92.88% | 94.59% | 90.24% |
| Eastern | 3/14/2020 | 92.91% | 94.37% | 88.19% |
| Eastern | 3/21/2020 | 93.69% | 94.15% | 88.22% |
| Eastern | 3/28/2020 | 93.37% | 95.10% | 88.79% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.    2

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|
| Eastern | 4/1/2020 | 93.95% | 93.45% | 88.85% |
| Eastern | 4/4/2020 | 92.93% | 93.34% | 87.38% |
| Eastern | 4/11/2020 | 91.43% | 91.62% | 80.24% |
| Eastern | 4/18/2020 | 92.12% | 92.55% | 81.49% |
| Eastern | 4/25/2020 | 91.18% | 90.27% | 77.48% |
| Eastern | 5/2/2020 | 91.23% | 90.78% | 79.48% |
| Eastern | 5/9/2020 | 91.38% | 91.40% | 72.02% |
| Eastern | 5/16/2020 | 91.88% | 92.85% | 77.68% |
| Eastern | 5/23/2020 | 93.24% | 90.27% | 80.40% |
| Eastern | 5/30/2020 | 91.66% | 92.04% | 80.77% |
| Eastern | 6/6/2020 | 92.14% | 91.98% | 81.58% |
| Eastern | 6/13/2020 | 92.73% | 92.57% | 82.71% |
| Eastern | 6/20/2020 | 92.34% | 91.98% | 82.02% |
| Eastern | 6/27/2020 | 92.27% | 93.63% | 83.13% |
| Eastern | 7/1/2020 | 93.02% | 92.33% | 80.62% |
| Eastern | 7/4/2020 | 91.09% | 89.09% | 78.91% |
| Eastern | 7/11/2020 | 85.29% | 82.02% | 74.92% |
| Eastern | 7/18/2020 | 79.00% | 74.45% | 73.60% |
| Eastern | 7/25/2020 | 78.04% | 79.19% | 72.43% |
| Eastern | 8/1/2020 | 79.75% | 81.17% | 68.68% |
| Eastern | 8/8/2020 | 78.98% | 80.10% | 71.14% |
| Eastern | 8/15/2020 | 83.65% | 85.46% | 75.94% |
| Eastern | 8/22/2020 | 88.25% | 90.73% | 78.16% |
| Eastern | 8/29/2020 | 88.53% | 90.51% | 77.46% |
| Eastern | 9/5/2020 | 88.90% | 88.92% | 80.83% |
| Eastern | 9/12/2020 | 86.27% | 86.20% | 78.87% |
| Eastern | 9/19/2020 | 82.98% | 87.18% | 81.00% |
| Eastern | 9/26/2020 | 84.81% | 89.98% | 78.69% |
| Eastern | 10/3/2020 | 83.72% | 88.29% | 82.54% |
| Eastern | 10/10/2020 | 82.90% | 85.10% | 79.03% |
| Eastern | 10/17/2020 | 75.39% | 82.14% | 72.63% |
| Great Lakes | 1/4/2020 | 91.09% | 91.75% | 85.58% |
| Great Lakes | 1/11/2020 | 90.97% | 89.42% | 87.13% |
| Great Lakes | 1/18/2020 | 92.29% | 89.60% | 86.96% |
| Great Lakes | 1/25/2020 | 90.07% | 90.56% | 86.47% |
| Great Lakes | 2/1/2020 | 88.41% | 89.81% | 86.19% |
| Great Lakes | 2/8/2020 | 91.63% | 90.76% | 87.53% |
| Great Lakes | 2/15/2020 | 93.02% | 91.19% | 87.26% |
| Great Lakes | 2/22/2020 | 92.07% | 92.50% | 84.37% |
| Great Lakes | 2/29/2020 | 92.35% | 89.88% | 84.11% |
| Great Lakes | 3/7/2020 | 92.02% | 91.07% | 86.81% |
| Great Lakes | 3/14/2020 | 91.48% | 90.71% | 84.42% |
| Great Lakes | 3/21/2020 | 91.76% | 89.84% | 82.94% |
| Great Lakes | 3/28/2020 | 90.41% | 88.33% | 82.87% |
| Great Lakes | 4/1/2020 | 90.01% | 77.95% | 77.26% |
| Great Lakes | 4/4/2020 | 88.16% | 82.15% | 76.87% |
| Great Lakes | 4/11/2020 | 84.87% | 79.25% | 73.14% |
| Great Lakes | 4/18/2020 | 88.59% | 75.22% | 67.57% |
| Great Lakes | 4/25/2020 | 88.23% | 76.82% | 69.61% |
| Great Lakes | 5/2/2020 | 87.51% | 76.09% | 57.75% |
| Great Lakes | 5/9/2020 | 87.46% | 77.87% | 69.07% |
| Great Lakes | 5/16/2020 | 89.26% | 86.85% | 61.82% |
| Great Lakes | 5/23/2020 | 91.17% | 87.53% | 74.02% |
| Great Lakes | 5/30/2020 | 89.76% | 89.69% | 77.53% |
| Great Lakes | 6/6/2020 | 90.21% | 87.33% | 74.99% |
| Great Lakes | 6/13/2020 | 90.97% | 89.14% | 74.19% |
| Great Lakes | 6/20/2020 | 89.81% | 89.73% | 75.24% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Great Lakes | 6/27/2020 | 89.77% | 91.01% | 76.46% |
| Great Lakes | 7/1/2020 | 90.23% | 85.87% | 71.64% |
| Great Lakes | 7/4/2020 | 88.34% | 84.28% | 71.03% |
| Great Lakes | 7/11/2020 | 82.40% | 79.74% | 70.99% |
| Great Lakes | 7/18/2020 | 81.14% | 77.52% | 63.56% |
| Great Lakes | 7/25/2020 | 80.71% | 73.47% | 56.85% |
| Great Lakes | 8/1/2020 | 79.49% | 71.24% | 58.93% |
| Great Lakes | 8/8/2020 | 79.25% | 71.67% | 64.06% |
| Great Lakes | 8/15/2020 | 83.71% | 80.19% | 69.20% |
| Great Lakes | 8/22/2020 | 86.38% | 83.87% | 71.19% |
| Great Lakes | 8/29/2020 | 87.40% | 84.83% | 75.90% |
| Great Lakes | 9/5/2020 | 87.47% | 84.88% | 76.27% |
| Great Lakes | 9/12/2020 | 85.18% | 85.03% | 72.83% |
| Great Lakes | 9/19/2020 | 78.16% | 86.75% | 71.82% |
| Great Lakes | 9/26/2020 | 81.14% | 83.62% | 72.51% |
| Great Lakes | 10/3/2020 | 83.53% | 82.67% | 69.51% |
| Great Lakes | 10/10/2020 | 83.25% | 82.25% | 74.09% |
| Great Lakes | 10/17/2020 | 79.87% | 85.71% | 68.95% |
| Northeast | 1/4/2020 | 91.24% | 89.76% | 84.39% |
| Northeast | 1/11/2020 | 91.20% | 87.80% | 80.59% |
| Northeast | 1/18/2020 | 92.10% | 88.72% | 82.77% |
| Northeast | 1/25/2020 | 90.46% | 91.32% | 83.49% |
| Northeast | 2/1/2020 | 91.45% | 90.47% | 85.06% |
| Northeast | 2/8/2020 | 91.74% | 91.17% | 85.51% |
| Northeast | 2/15/2020 | 93.41% | 92.07% | 86.55% |
| Northeast | 2/22/2020 | 92.49% | 91.98% | 81.32% |
| Northeast | 2/29/2020 | 92.77% | 92.03% | 82.54% |
| Northeast | 3/7/2020 | 91.80% | 90.96% | 82.34% |
| Northeast | 3/14/2020 | 90.56% | 87.27% | 80.50% |
| Northeast | 3/21/2020 | 91.17% | 89.73% | 78.18% |
| Northeast | 3/28/2020 | 91.02% | 89.99% | 73.87% |
| Northeast | 4/1/2020 | 90.88% | 86.98% | 76.26% |
| Northeast | 4/4/2020 | 88.48% | 77.40% | 63.52% |
| Northeast | 4/11/2020 | 84.09% | 74.19% | 50.42% |
| Northeast | 4/18/2020 | 85.91% | 76.41% | 51.08% |
| Northeast | 4/25/2020 | 85.57% | 72.43% | 39.24% |
| Northeast | 5/2/2020 | 84.12% | 70.03% | 41.35% |
| Northeast | 5/9/2020 | 85.26% | 77.96% | 42.51% |
| Northeast | 5/16/2020 | 88.56% | 82.29% | 50.58% |
| Northeast | 5/23/2020 | 89.48% | 84.53% | 53.41% |
| Northeast | 5/30/2020 | 87.84% | 87.90% | 63.01% |
| Northeast | 6/6/2020 | 88.25% | 87.13% | 56.93% |
| Northeast | 6/13/2020 | 90.14% | 88.42% | 64.55% |
| Northeast | 6/20/2020 | 89.56% | 88.73% | 65.60% |
| Northeast | 6/27/2020 | 89.51% | 88.39% | 72.75% |
| Northeast | 7/1/2020 | 90.83% | 91.06% | 72.12% |
| Northeast | 7/4/2020 | 89.87% | 87.65% | 71.70% |
| Northeast | 7/11/2020 | 84.25% | 84.79% | 65.70% |
| Northeast | 7/18/2020 | 82.64% | 84.28% | 66.32% |
| Northeast | 7/25/2020 | 85.58% | 86.14% | 65.67% |
| Northeast | 8/1/2020 | 84.29% | 81.54% | 65.51% |
| Northeast | 8/8/2020 | 81.26% | 82.96% | 64.34% |
| Northeast | 8/15/2020 | 85.91% | 88.91% | 68.93% |
| Northeast | 8/22/2020 | 88.33% | 89.24% | 71.73% |
| Northeast | 8/29/2020 | 89.74% | 90.17% | 72.70% |
| Northeast | 9/5/2020 | 90.13% | 89.12% | 78.47% |
| Northeast | 9/12/2020 | 87.71% | 86.36% | 70.70% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Northeast | 9/19/2020 | 85.24% | 89.17% | 75.71% |
| Northeast | 9/26/2020 | 88.55% | 92.06% | 78.59% |
| Northeast | 10/3/2020 | 88.25% | 90.32% | 77.52% |
| Northeast | 10/10/2020 | 88.01% | 88.06% | 74.58% |
| Northeast | 10/17/2020 | 85.43% | 91.30% | 72.59% |
| Pacific | 1/4/2020 | 93.61% | 93.21% | 84.80% |
| Pacific | 1/11/2020 | 92.62% | 91.93% | 85.16% |
| Pacific | 1/18/2020 | 93.84% | 92.32% | 89.86% |
| Pacific | 1/25/2020 | 92.35% | 91.46% | 89.13% |
| Pacific | 2/1/2020 | 90.72% | 88.77% | 87.07% |
| Pacific | 2/8/2020 | 91.51% | 91.83% | 87.96% |
| Pacific | 2/15/2020 | 94.29% | 93.61% | 91.85% |
| Pacific | 2/22/2020 | 93.78% | 95.10% | 89.31% |
| Pacific | 2/29/2020 | 93.69% | 92.77% | 84.15% |
| Pacific | 3/7/2020 | 93.49% | 93.46% | 87.32% |
| Pacific | 3/14/2020 | 92.64% | 93.28% | 87.73% |
| Pacific | 3/21/2020 | 93.54% | 94.51% | 87.73% |
| Pacific | 3/28/2020 | 93.57% | 95.26% | 86.96% |
| Pacific | 4/1/2020 | 93.81% | 90.31% | 89.12% |
| Pacific | 4/4/2020 | 92.72% | 94.14% | 88.47% |
| Pacific | 4/11/2020 | 91.65% | 93.72% | 83.55% |
| Pacific | 4/18/2020 | 92.50% | 91.95% | 86.33% |
| Pacific | 4/25/2020 | 90.30% | 92.08% | 81.57% |
| Pacific | 5/2/2020 | 91.48% | 92.89% | 82.21% |
| Pacific | 5/9/2020 | 89.83% | 92.48% | 76.42% |
| Pacific | 5/16/2020 | 91.10% | 92.80% | 79.79% |
| Pacific | 5/23/2020 | 92.14% | 91.87% | 79.56% |
| Pacific | 5/30/2020 | 90.43% | 91.48% | 77.38% |
| Pacific | 6/6/2020 | 90.74% | 91.61% | 77.79% |
| Pacific | 6/13/2020 | 91.85% | 91.48% | 81.97% |
| Pacific | 6/20/2020 | 89.79% | 90.86% | 81.10% |
| Pacific | 6/27/2020 | 90.64% | 91.67% | 81.63% |
| Pacific | 7/1/2020 | 91.54% | 87.77% | 83.93% |
| Pacific | 7/4/2020 | 91.17% | 88.17% | 75.26% |
| Pacific | 7/11/2020 | 86.26% | 85.84% | 71.24% |
| Pacific | 7/18/2020 | 82.52% | 82.14% | 74.54% |
| Pacific | 7/25/2020 | 84.12% | 85.11% | 69.36% |
| Pacific | 8/1/2020 | 80.80% | 83.60% | 64.08% |
| Pacific | 8/8/2020 | 81.29% | 85.75% | 67.68% |
| Pacific | 8/15/2020 | 86.37% | 89.32% | 72.57% |
| Pacific | 8/22/2020 | 88.84% | 91.04% | 76.21% |
| Pacific | 8/29/2020 | 90.24% | 90.64% | 80.06% |
| Pacific | 9/5/2020 | 91.22% | 91.11% | 80.99% |
| Pacific | 9/12/2020 | 90.91% | 91.51% | 81.10% |
| Pacific | 9/19/2020 | 90.70% | 93.56% | 87.02% |
| Pacific | 9/26/2020 | 90.77% | 93.35% | 81.83% |
| Pacific | 10/3/2020 | 90.10% | 93.63% | 83.00% |
| Pacific | 10/10/2020 | 90.73% | 91.92% | 80.21% |
| Pacific | 10/17/2020 | 87.42% | 94.13% | 79.07% |
| Southern | 1/4/2020 | 91.96% | 91.10% | 84.77% |
| Southern | 1/11/2020 | 91.03% | 87.45% | 85.13% |
| Southern | 1/18/2020 | 93.47% | 88.19% | 86.46% |
| Southern | 1/25/2020 | 91.52% | 90.04% | 88.85% |
| Southern | 2/1/2020 | 91.36% | 90.05% | 86.98% |
| Southern | 2/8/2020 | 92.07% | 91.64% | 87.48% |
| Southern | 2/15/2020 | 93.87% | 91.60% | 88.06% |
| Southern | 2/22/2020 | 92.56% | 92.30% | 86.83% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.     5

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|-----------------|---------------------|-------------|
| Southern | 2/29/2020 | 93.23% | 91.98% | 87.74% |
| Southern | 3/7/2020 | 92.38% | 91.56% | 85.73% |
| Southern | 3/14/2020 | 91.83% | 90.23% | 85.16% |
| Southern | 3/21/2020 | 93.39% | 92.77% | 86.53% |
| Southern | 3/28/2020 | 93.12% | 94.98% | 86.48% |
| Southern | 4/1/2020 | 93.38% | 91.72% | 88.84% |
| Southern | 4/4/2020 | 92.33% | 94.01% | 86.97% |
| Southern | 4/11/2020 | 91.03% | 93.61% | 80.96% |
| Southern | 4/18/2020 | 92.56% | 93.59% | 86.73% |
| Southern | 4/25/2020 | 91.99% | 91.68% | 83.97% |
| Southern | 5/2/2020 | 91.40% | 91.60% | 80.60% |
| Southern | 5/9/2020 | 90.61% | 90.07% | 71.47% |
| Southern | 5/16/2020 | 92.05% | 91.16% | 79.32% |
| Southern | 5/23/2020 | 93.01% | 89.87% | 80.48% |
| Southern | 5/30/2020 | 91.22% | 91.55% | 81.97% |
| Southern | 6/6/2020 | 90.94% | 90.28% | 79.37% |
| Southern | 6/13/2020 | 92.00% | 90.90% | 80.87% |
| Southern | 6/20/2020 | 90.63% | 90.60% | 81.47% |
| Southern | 6/27/2020 | 90.45% | 91.90% | 79.90% |
| Southern | 7/1/2020 | 92.37% | 90.16% | 82.94% |
| Southern | 7/4/2020 | 90.68% | 87.43% | 77.49% |
| Southern | 7/11/2020 | 84.76% | 79.47% | 74.99% |
| Southern | 7/18/2020 | 81.60% | 76.82% | 69.06% |
| Southern | 7/25/2020 | 84.82% | 80.34% | 71.90% |
| Southern | 8/1/2020 | 84.42% | 81.51% | 70.25% |
| Southern | 8/8/2020 | 82.51% | 84.94% | 67.60% |
| Southern | 8/15/2020 | 86.42% | 86.98% | 71.62% |
| Southern | 8/22/2020 | 88.25% | 89.95% | 75.23% |
| Southern | 8/29/2020 | 87.98% | 90.47% | 83.86% |
| Southern | 9/5/2020 | 89.50% | 87.49% | 79.54% |
| Southern | 9/12/2020 | 87.10% | 87.40% | 79.28% |
| Southern | 9/19/2020 | 85.15% | 88.82% | 80.46% |
| Southern | 9/26/2020 | 86.61% | 90.12% | 80.10% |
| Southern | 10/3/2020 | 86.16% | 89.51% | 79.05% |
| Southern | 10/10/2020 | 85.99% | 86.23% | 77.57% |
| Southern | 10/17/2020 | 81.89% | 87.86% | 76.49% |
| Western | 1/4/2020 | 91.85% | 91.52% | 87.68% |
| Western | 1/11/2020 | 90.75% | 90.60% | 88.44% |
| Western | 1/18/2020 | 92.92% | 91.35% | 87.56% |
| Western | 1/25/2020 | 90.67% | 93.22% | 89.11% |
| Western | 2/1/2020 | 90.42% | 91.63% | 89.21% |
| Western | 2/8/2020 | 91.82% | 93.23% | 91.20% |
| Western | 2/15/2020 | 94.19% | 92.59% | 91.04% |
| Western | 2/22/2020 | 93.32% | 94.21% | 90.29% |
| Western | 2/29/2020 | 93.54% | 94.12% | 88.10% |
| Western | 3/7/2020 | 92.14% | 93.33% | 88.26% |
| Western | 3/14/2020 | 92.37% | 93.23% | 88.94% |
| Western | 3/21/2020 | 92.56% | 94.25% | 88.05% |
| Western | 3/28/2020 | 92.66% | 94.77% | 87.13% |
| Western | 4/1/2020 | 93.11% | 93.38% | 87.83% |
| Western | 4/4/2020 | 92.16% | 94.18% | 85.19% |
| Western | 4/11/2020 | 90.85% | 93.38% | 85.44% |
| Western | 4/18/2020 | 92.59% | 94.15% | 85.72% |
| Western | 4/25/2020 | 91.33% | 93.95% | 81.55% |
| Western | 5/2/2020 | 91.29% | 93.19% | 83.64% |
| Western | 5/9/2020 | 90.69% | 92.87% | 81.15% |
| Western | 5/16/2020 | 92.65% | 94.29% | 83.71% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Western | 5/23/2020 | 93.25% | 92.86% | 84.07% |
| Western | 5/30/2020 | 90.87% | 93.97% | 83.69% |
| Western | 6/6/2020 | 91.43% | 92.32% | 83.19% |
| Western | 6/13/2020 | 92.54% | 93.64% | 85.51% |
| Western | 6/20/2020 | 92.13% | 92.75% | 83.29% |
| Western | 6/27/2020 | 90.95% | 93.64% | 87.16% |
| Western | 7/1/2020 | 91.94% | 91.87% | 85.42% |
| Western | 7/4/2020 | 91.37% | 89.49% | 82.28% |
| Western | 7/11/2020 | 86.80% | 88.39% | 81.39% |
| Western | 7/18/2020 | 84.66% | 86.94% | 82.10% |
| Western | 7/25/2020 | 87.04% | 90.19% | 79.07% |
| Western | 8/1/2020 | 86.05% | 88.72% | 79.39% |
| Western | 8/8/2020 | 84.67% | 89.79% | 76.24% |
| Western | 8/15/2020 | 86.23% | 91.11% | 80.10% |
| Western | 8/22/2020 | 87.48% | 93.13% | 81.52% |
| Western | 8/29/2020 | 87.23% | 92.48% | 82.57% |
| Western | 9/5/2020 | 88.86% | 90.35% | 84.37% |
| Western | 9/12/2020 | 87.12% | 90.00% | 83.06% |
| Western | 9/19/2020 | 87.66% | 92.59% | 83.96% |
| Western | 9/26/2020 | 87.70% | 91.99% | 82.64% |
| Western | 10/3/2020 | 88.38% | 93.29% | 82.07% |
| Western | 10/10/2020 | 87.48% | 87.39% | 84.12% |
| Western | 10/17/2020 | 82.88% | 88.93% | 80.21% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Atlanta | 1/4/2020 | 92.83% | 84.53% | 81.66% |
| Capital Metro | Atlanta | 1/11/2020 | 91.52% | 82.35% | 81.44% |
| Capital Metro | Atlanta | 1/18/2020 | 93.84% | 79.42% | 87.63% |
| Capital Metro | Atlanta | 1/25/2020 | 91.34% | 85.59% | 85.13% |
| Capital Metro | Atlanta | 2/1/2020 | 91.16% | 77.71% | 80.65% |
| Capital Metro | Atlanta | 2/8/2020 | 92.55% | 86.78% | 87.46% |
| Capital Metro | Atlanta | 2/15/2020 | 94.07% | 84.00% | 90.70% |
| Capital Metro | Atlanta | 2/22/2020 | 92.05% | 87.86% | 87.92% |
| Capital Metro | Atlanta | 2/29/2020 | 93.18% | 83.15% | 78.75% |
| Capital Metro | Atlanta | 3/7/2020 | 92.32% | 88.33% | 79.72% |
| Capital Metro | Atlanta | 3/14/2020 | 93.07% | 89.46% | 80.15% |
| Capital Metro | Atlanta | 3/21/2020 | 93.61% | 89.59% | 84.71% |
| Capital Metro | Atlanta | 3/28/2020 | 93.10% | 92.59% | 83.72% |
| Capital Metro | Atlanta | 4/1/2020 | 94.40% | 82.00% | 85.27% |
| Capital Metro | Atlanta | 4/4/2020 | 93.18% | 83.56% | 83.21% |
| Capital Metro | Atlanta | 4/11/2020 | 92.63% | 90.21% | 84.09% |
| Capital Metro | Atlanta | 4/18/2020 | 92.78% | 91.55% | 80.77% |
| Capital Metro | Atlanta | 4/25/2020 | 91.58% | 87.90% | 78.32% |
| Capital Metro | Atlanta | 5/2/2020 | 92.12% | 79.79% | 69.62% |
| Capital Metro | Atlanta | 5/9/2020 | 90.84% | 80.79% | 55.69% |
| Capital Metro | Atlanta | 5/16/2020 | 92.63% | 82.94% | 59.76% |
| Capital Metro | Atlanta | 5/23/2020 | 92.94% | 86.30% | 77.07% |
| Capital Metro | Atlanta | 5/30/2020 | 91.40% | 86.04% | 72.59% |
| Capital Metro | Atlanta | 6/6/2020 | 91.02% | 76.43% | 72.63% |
| Capital Metro | Atlanta | 6/13/2020 | 91.69% | 81.79% | 76.83% |
| Capital Metro | Atlanta | 6/20/2020 | 91.61% | 83.74% | 85.04% |
| Capital Metro | Atlanta | 6/27/2020 | 91.49% | 88.79% | 83.37% |
| Capital Metro | Atlanta | 7/1/2020 | 91.77% | 77.58% | 65.41% |
| Capital Metro | Atlanta | 7/4/2020 | 90.71% | 80.35% | 70.00% |
| Capital Metro | Atlanta | 7/11/2020 | 87.14% | 76.45% | 65.86% |
| Capital Metro | Atlanta | 7/18/2020 | 85.51% | 72.51% | 55.21% |
| Capital Metro | Atlanta | 7/25/2020 | 87.14% | 79.36% | 73.20% |
| Capital Metro | Atlanta | 8/1/2020 | 86.59% | 72.52% | 71.29% |
| Capital Metro | Atlanta | 8/8/2020 | 83.99% | 77.99% | 68.78% |
| Capital Metro | Atlanta | 8/15/2020 | 84.97% | 72.34% | 66.85% |
| Capital Metro | Atlanta | 8/22/2020 | 89.79% | 80.90% | 79.80% |
| Capital Metro | Atlanta | 8/29/2020 | 90.08% | 83.23% | 81.18% |
| Capital Metro | Atlanta | 9/5/2020 | 88.75% | 75.27% | 73.21% |
| Capital Metro | Atlanta | 9/12/2020 | 85.36% | 76.04% | 76.73% |
| Capital Metro | Atlanta | 9/19/2020 | 82.06% | 72.50% | 69.70% |
| Capital Metro | Atlanta | 9/26/2020 | 83.50% | 73.58% | 65.74% |
| Capital Metro | Atlanta | 10/3/2020 | 83.78% | 72.87% | 62.69% |
| Capital Metro | Atlanta | 10/10/2020 | 82.22% | 59.55% | 55.46% |
| Capital Metro | Atlanta | 10/17/2020 | 79.46% | 56.97% | 59.14% |
| Capital Metro | Baltimore | 1/4/2020 | 86.86% | 83.71% | 82.29% |
| Capital Metro | Baltimore | 1/11/2020 | 86.82% | 76.29% | 89.55% |
| Capital Metro | Baltimore | 1/18/2020 | 86.79% | 82.91% | 87.64% |
| Capital Metro | Baltimore | 1/25/2020 | 87.34% | 88.07% | 83.09% |
| Capital Metro | Baltimore | 2/1/2020 | 89.92% | 89.30% | 80.31% |
| Capital Metro | Baltimore | 2/8/2020 | 91.36% | 89.82% | 87.77% |
| Capital Metro | Baltimore | 2/15/2020 | 91.56% | 88.99% | 86.43% |
| Capital Metro | Baltimore | 2/22/2020 | 91.43% | 91.17% | 87.84% |
| Capital Metro | Baltimore | 2/29/2020 | 91.48% | 84.23% | 80.89% |
| Capital Metro | Baltimore | 3/7/2020 | 89.48% | 90.54% | 88.67% |
| Capital Metro | Baltimore | 3/14/2020 | 91.31% | 90.94% | 88.24% |
| Capital Metro | Baltimore | 3/21/2020 | 91.29% | 89.01% | 82.65% |
| Capital Metro | Baltimore | 3/28/2020 | 91.85% | 93.12% | 87.14% |
| Capital Metro | Baltimore | 4/1/2020 | 91.83% | 90.54% | 82.92% |

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Baltimore | 4/4/2020 | 88.77% | 87.17% | 84.37% |
| Capital Metro | Baltimore | 4/11/2020 | 86.75% | 85.31% | 76.68% |
| Capital Metro | Baltimore | 4/18/2020 | 90.02% | 89.80% | 80.94% |
| Capital Metro | Baltimore | 4/25/2020 | 89.10% | 85.93% | 70.37% |
| Capital Metro | Baltimore | 5/2/2020 | 85.36% | 77.15% | 53.59% |
| Capital Metro | Baltimore | 5/9/2020 | 78.86% | 67.20% | 36.73% |
| Capital Metro | Baltimore | 5/16/2020 | 80.89% | 66.21% | 27.03% |
| Capital Metro | Baltimore | 5/23/2020 | 88.91% | 83.67% | 61.07% |
| Capital Metro | Baltimore | 5/30/2020 | 80.20% | 76.24% | 67.31% |
| Capital Metro | Baltimore | 6/6/2020 | 80.99% | 73.22% | 67.37% |
| Capital Metro | Baltimore | 6/13/2020 | 86.03% | 86.68% | 71.02% |
| Capital Metro | Baltimore | 6/20/2020 | 85.04% | 86.87% | 76.76% |
| Capital Metro | Baltimore | 6/27/2020 | 88.46% | 93.82% | 79.25% |
| Capital Metro | Baltimore | 7/1/2020 | 89.70% | 89.77% | 79.17% |
| Capital Metro | Baltimore | 7/4/2020 | 87.97% | 88.03% | 75.78% |
| Capital Metro | Baltimore | 7/11/2020 | 81.36% | 84.02% | 67.07% |
| Capital Metro | Baltimore | 7/18/2020 | 77.06% | 80.03% | 71.79% |
| Capital Metro | Baltimore | 7/25/2020 | 75.14% | 76.00% | 47.70% |
| Capital Metro | Baltimore | 8/1/2020 | 64.05% | 65.44% | 53.58% |
| Capital Metro | Baltimore | 8/8/2020 | 59.63% | 58.54% | 41.84% |
| Capital Metro | Baltimore | 8/15/2020 | 64.75% | 59.57% | 34.88% |
| Capital Metro | Baltimore | 8/22/2020 | 72.59% | 73.85% | 34.55% |
| Capital Metro | Baltimore | 8/29/2020 | 59.74% | 58.10% | 29.15% |
| Capital Metro | Baltimore | 9/5/2020 | 61.13% | 56.11% | 48.36% |
| Capital Metro | Baltimore | 9/12/2020 | 61.24% | 59.53% | 61.61% |
| Capital Metro | Baltimore | 9/19/2020 | 60.67% | 74.89% | 65.65% |
| Capital Metro | Baltimore | 9/26/2020 | 73.67% | 86.97% | 64.91% |
| Capital Metro | Baltimore | 10/3/2020 | 74.49% | 82.33% | 67.08% |
| Capital Metro | Baltimore | 10/10/2020 | 65.50% | 74.83% | 70.46% |
| Capital Metro | Baltimore | 10/17/2020 | 53.48% | 76.38% | 55.16% |
| Capital Metro | Capital | 1/4/2020 | 85.55% | 90.55% | 75.82% |
| Capital Metro | Capital | 1/11/2020 | 87.08% | 84.24% | 78.84% |
| Capital Metro | Capital | 1/18/2020 | 89.89% | 87.11% | 85.30% |
| Capital Metro | Capital | 1/25/2020 | 88.29% | 91.06% | 79.31% |
| Capital Metro | Capital | 2/1/2020 | 87.82% | 90.08% | 85.54% |
| Capital Metro | Capital | 2/8/2020 | 88.71% | 91.03% | 85.00% |
| Capital Metro | Capital | 2/15/2020 | 91.57% | 90.28% | 85.44% |
| Capital Metro | Capital | 2/22/2020 | 90.82% | 92.49% | 85.60% |
| Capital Metro | Capital | 2/29/2020 | 90.38% | 85.57% | 84.59% |
| Capital Metro | Capital | 3/7/2020 | 90.39% | 90.03% | 84.79% |
| Capital Metro | Capital | 3/14/2020 | 90.45% | 92.77% | 87.14% |
| Capital Metro | Capital | 3/21/2020 | 91.93% | 93.43% | 87.92% |
| Capital Metro | Capital | 3/28/2020 | 91.09% | 94.16% | 85.12% |
| Capital Metro | Capital | 4/1/2020 | 91.46% | 91.93% | 86.95% |
| Capital Metro | Capital | 4/4/2020 | 90.34% | 93.96% | 83.32% |
| Capital Metro | Capital | 4/11/2020 | 88.73% | 93.43% | 77.77% |
| Capital Metro | Capital | 4/18/2020 | 89.55% | 93.38% | 85.53% |
| Capital Metro | Capital | 4/25/2020 | 89.45% | 92.36% | 84.13% |
| Capital Metro | Capital | 5/2/2020 | 85.84% | 92.01% | 79.30% |
| Capital Metro | Capital | 5/9/2020 | 87.81% | 91.47% | 74.73% |
| Capital Metro | Capital | 5/16/2020 | 88.09% | 92.30% | 82.03% |
| Capital Metro | Capital | 5/23/2020 | 90.05% | 90.62% | 85.17% |
| Capital Metro | Capital | 5/30/2020 | 85.94% | 92.11% | 78.82% |
| Capital Metro | Capital | 6/6/2020 | 87.53% | 91.45% | 73.32% |
| Capital Metro | Capital | 6/13/2020 | 86.78% | 92.44% | 79.71% |
| Capital Metro | Capital | 6/20/2020 | 87.91% | 93.63% | 84.40% |
| Capital Metro | Capital | 6/27/2020 | 87.88% | 94.34% | 83.01% |
| Capital Metro | Capital | 7/1/2020 | 89.73% | 90.81% | 76.96% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

9

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Capital | 7/4/2020 | 86.45% | 89.80% | 77.58% |
| Capital Metro | Capital | 7/11/2020 | 85.59% | 89.31% | 66.78% |
| Capital Metro | Capital | 7/18/2020 | 82.48% | 86.07% | 74.13% |
| Capital Metro | Capital | 7/25/2020 | 78.11% | 82.38% | 70.60% |
| Capital Metro | Capital | 8/1/2020 | 77.27% | 82.63% | 63.12% |
| Capital Metro | Capital | 8/8/2020 | 76.75% | 84.26% | 69.75% |
| Capital Metro | Capital | 8/15/2020 | 78.24% | 84.85% | 66.65% |
| Capital Metro | Capital | 8/22/2020 | 82.07% | 88.32% | 60.86% |
| Capital Metro | Capital | 8/29/2020 | 78.37% | 87.51% | 65.87% |
| Capital Metro | Capital | 9/5/2020 | 76.34% | 81.41% | 68.94% |
| Capital Metro | Capital | 9/12/2020 | 77.28% | 82.91% | 64.22% |
| Capital Metro | Capital | 9/19/2020 | 70.97% | 86.31% | 75.05% |
| Capital Metro | Capital | 9/26/2020 | 74.13% | 86.19% | 64.27% |
| Capital Metro | Capital | 10/3/2020 | 74.44% | 82.00% | 60.33% |
| Capital Metro | Capital | 10/10/2020 | 78.09% | 87.35% | 64.91% |
| Capital Metro | Capital | 10/17/2020 | 67.43% | 92.17% | 76.55% |
| Capital Metro | Greater S Carolina | 1/4/2020 | 93.36% | 86.18% | 93.05% |
| Capital Metro | Greater S Carolina | 1/11/2020 | 93.03% | 90.56% | 91.15% |
| Capital Metro | Greater S Carolina | 1/18/2020 | 93.06% | 85.45% | 90.20% |
| Capital Metro | Greater S Carolina | 1/25/2020 | 93.00% | 91.53% | 94.22% |
| Capital Metro | Greater S Carolina | 2/1/2020 | 92.25% | 86.52% | 94.86% |
| Capital Metro | Greater S Carolina | 2/8/2020 | 93.48% | 93.26% | 93.50% |
| Capital Metro | Greater S Carolina | 2/15/2020 | 94.83% | 88.36% | 91.00% |
| Capital Metro | Greater S Carolina | 2/22/2020 | 93.89% | 94.29% | 92.48% |
| Capital Metro | Greater S Carolina | 2/29/2020 | 93.88% | 86.51% | 94.68% |
| Capital Metro | Greater S Carolina | 3/7/2020 | 92.90% | 93.02% | 94.09% |
| Capital Metro | Greater S Carolina | 3/14/2020 | 93.97% | 86.79% | 94.75% |
| Capital Metro | Greater S Carolina | 3/21/2020 | 93.70% | 94.01% | 94.36% |
| Capital Metro | Greater S Carolina | 3/28/2020 | 95.17% | 94.65% | 88.72% |
| Capital Metro | Greater S Carolina | 4/1/2020 | 95.16% | 92.85% | 92.29% |
| Capital Metro | Greater S Carolina | 4/4/2020 | 94.24% | 95.56% | 94.94% |
| Capital Metro | Greater S Carolina | 4/11/2020 | 93.68% | 95.21% | 92.25% |
| Capital Metro | Greater S Carolina | 4/18/2020 | 94.90% | 96.28% | 93.93% |
| Capital Metro | Greater S Carolina | 4/25/2020 | 93.76% | 93.90% | 82.81% |
| Capital Metro | Greater S Carolina | 5/2/2020 | 93.09% | 85.33% | 92.13% |
| Capital Metro | Greater S Carolina | 5/9/2020 | 91.43% | 90.39% | 88.82% |
| Capital Metro | Greater S Carolina | 5/16/2020 | 93.83% | 91.47% | 87.22% |
| Capital Metro | Greater S Carolina | 5/23/2020 | 93.91% | 90.98% | 85.76% |
| Capital Metro | Greater S Carolina | 5/30/2020 | 92.31% | 93.87% | 85.87% |
| Capital Metro | Greater S Carolina | 6/6/2020 | 92.09% | 90.79% | 90.27% |
| Capital Metro | Greater S Carolina | 6/13/2020 | 92.58% | 92.58% | 85.42% |
| Capital Metro | Greater S Carolina | 6/20/2020 | 92.76% | 91.95% | 84.24% |
| Capital Metro | Greater S Carolina | 6/27/2020 | 93.24% | 94.46% | 88.81% |
| Capital Metro | Greater S Carolina | 7/1/2020 | 93.94% | 92.72% | 87.19% |
| Capital Metro | Greater S Carolina | 7/4/2020 | 93.31% | 90.64% | 74.70% |
| Capital Metro | Greater S Carolina | 7/11/2020 | 90.37% | 75.69% | 75.37% |
| Capital Metro | Greater S Carolina | 7/18/2020 | 86.99% | 78.71% | 63.96% |
| Capital Metro | Greater S Carolina | 7/25/2020 | 85.29% | 76.82% | 76.12% |
| Capital Metro | Greater S Carolina | 8/1/2020 | 85.08% | 75.02% | 72.63% |
| Capital Metro | Greater S Carolina | 8/8/2020 | 78.41% | 73.38% | 76.82% |
| Capital Metro | Greater S Carolina | 8/15/2020 | 85.93% | 86.42% | 77.36% |
| Capital Metro | Greater S Carolina | 8/22/2020 | 89.70% | 85.23% | 82.46% |
| Capital Metro | Greater S Carolina | 8/29/2020 | 89.29% | 93.00% | 90.28% |
| Capital Metro | Greater S Carolina | 9/5/2020 | 87.99% | 81.99% | 92.00% |
| Capital Metro | Greater S Carolina | 9/12/2020 | 84.53% | 84.41% | 84.77% |
| Capital Metro | Greater S Carolina | 9/19/2020 | 79.53% | 85.88% | 85.87% |
| Capital Metro | Greater S Carolina | 9/26/2020 | 84.88% | 91.10% | 80.72% |
| Capital Metro | Greater S Carolina | 10/3/2020 | 83.48% | 90.31% | 91.51% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Greater S Carolina | 10/10/2020 | 81.16% | 83.37% | 85.37% |
| Capital Metro | Greater S Carolina | 10/17/2020 | 72.69% | 85.62% | 80.98% |
| Capital Metro | Greensboro | 1/4/2020 | 90.72% | 84.28% | 85.86% |
| Capital Metro | Greensboro | 1/11/2020 | 90.85% | 87.38% | 84.62% |
| Capital Metro | Greensboro | 1/18/2020 | 93.16% | 90.81% | 84.58% |
| Capital Metro | Greensboro | 1/25/2020 | 91.29% | 89.88% | 90.79% |
| Capital Metro | Greensboro | 2/1/2020 | 91.50% | 86.19% | 86.97% |
| Capital Metro | Greensboro | 2/8/2020 | 92.51% | 91.24% | 90.05% |
| Capital Metro | Greensboro | 2/15/2020 | 94.48% | 87.11% | 90.22% |
| Capital Metro | Greensboro | 2/22/2020 | 93.31% | 93.03% | 80.02% |
| Capital Metro | Greensboro | 2/29/2020 | 93.21% | 86.67% | 86.39% |
| Capital Metro | Greensboro | 3/7/2020 | 93.15% | 92.61% | 84.90% |
| Capital Metro | Greensboro | 3/14/2020 | 93.51% | 86.68% | 87.56% |
| Capital Metro | Greensboro | 3/21/2020 | 94.42% | 94.12% | 88.10% |
| Capital Metro | Greensboro | 3/28/2020 | 94.84% | 94.19% | 86.98% |
| Capital Metro | Greensboro | 4/1/2020 | 94.30% | 93.60% | 87.15% |
| Capital Metro | Greensboro | 4/4/2020 | 94.45% | 95.39% | 85.63% |
| Capital Metro | Greensboro | 4/11/2020 | 93.31% | 88.97% | 82.58% |
| Capital Metro | Greensboro | 4/18/2020 | 94.16% | 94.40% | 85.19% |
| Capital Metro | Greensboro | 4/25/2020 | 93.45% | 92.60% | 80.68% |
| Capital Metro | Greensboro | 5/2/2020 | 92.78% | 84.61% | 76.57% |
| Capital Metro | Greensboro | 5/9/2020 | 91.76% | 92.17% | 66.91% |
| Capital Metro | Greensboro | 5/16/2020 | 92.97% | 89.93% | 78.76% |
| Capital Metro | Greensboro | 5/23/2020 | 93.53% | 90.57% | 83.77% |
| Capital Metro | Greensboro | 5/30/2020 | 90.60% | 84.87% | 73.63% |
| Capital Metro | Greensboro | 6/6/2020 | 92.05% | 92.87% | 73.93% |
| Capital Metro | Greensboro | 6/13/2020 | 90.47% | 92.83% | 86.87% |
| Capital Metro | Greensboro | 6/20/2020 | 92.25% | 87.07% | 80.89% |
| Capital Metro | Greensboro | 6/27/2020 | 92.34% | 94.42% | 80.18% |
| Capital Metro | Greensboro | 7/1/2020 | 93.50% | 91.92% | 75.40% |
| Capital Metro | Greensboro | 7/4/2020 | 92.49% | 89.41% | 76.51% |
| Capital Metro | Greensboro | 7/11/2020 | 90.23% | 83.44% | 70.95% |
| Capital Metro | Greensboro | 7/18/2020 | 86.67% | 89.08% | 72.40% |
| Capital Metro | Greensboro | 7/25/2020 | 87.78% | 84.40% | 58.31% |
| Capital Metro | Greensboro | 8/1/2020 | 86.42% | 78.34% | 67.77% |
| Capital Metro | Greensboro | 8/8/2020 | 83.97% | 76.59% | 74.90% |
| Capital Metro | Greensboro | 8/15/2020 | 86.52% | 79.80% | 74.81% |
| Capital Metro | Greensboro | 8/22/2020 | 87.31% | 91.94% | 72.59% |
| Capital Metro | Greensboro | 8/29/2020 | 88.72% | 93.14% | 82.20% |
| Capital Metro | Greensboro | 9/5/2020 | 88.43% | 86.42% | 74.63% |
| Capital Metro | Greensboro | 9/12/2020 | 82.42% | 76.98% | 68.63% |
| Capital Metro | Greensboro | 9/19/2020 | 78.49% | 77.70% | 70.66% |
| Capital Metro | Greensboro | 9/26/2020 | 82.05% | 86.47% | 68.52% |
| Capital Metro | Greensboro | 10/3/2020 | 80.64% | 83.48% | 77.01% |
| Capital Metro | Greensboro | 10/10/2020 | 79.35% | 76.02% | 67.51% |
| Capital Metro | Greensboro | 10/17/2020 | 62.27% | 56.37% | 56.59% |
| Capital Metro | Mid-Carolinas | 1/4/2020 | 91.62% | 89.59% | 79.38% |
| Capital Metro | Mid-Carolinas | 1/11/2020 | 90.67% | 72.16% | 72.51% |
| Capital Metro | Mid-Carolinas | 1/18/2020 | 92.16% | 85.40% | 84.42% |
| Capital Metro | Mid-Carolinas | 1/25/2020 | 90.43% | 86.19% | 87.40% |
| Capital Metro | Mid-Carolinas | 2/1/2020 | 89.41% | 84.70% | 86.68% |
| Capital Metro | Mid-Carolinas | 2/8/2020 | 91.59% | 87.19% | 84.92% |
| Capital Metro | Mid-Carolinas | 2/15/2020 | 93.98% | 90.37% | 84.96% |
| Capital Metro | Mid-Carolinas | 2/22/2020 | 92.83% | 92.25% | 84.46% |
| Capital Metro | Mid-Carolinas | 2/29/2020 | 94.44% | 85.10% | 84.12% |
| Capital Metro | Mid-Carolinas | 3/7/2020 | 93.40% | 89.88% | 84.43% |
| Capital Metro | Mid-Carolinas | 3/14/2020 | 94.08% | 88.88% | 85.89% |
| Capital Metro | Mid-Carolinas | 3/21/2020 | 94.75% | 93.46% | 87.55% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.                    11

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Mid-Carolinas | 3/28/2020 | 92.91% | 95.08% | 87.16% |
| Capital Metro | Mid-Carolinas | 4/1/2020 | 94.89% | 93.95% | 86.36% |
| Capital Metro | Mid-Carolinas | 4/4/2020 | 94.67% | 95.23% | 90.35% |
| Capital Metro | Mid-Carolinas | 4/11/2020 | 92.86% | 95.41% | 83.59% |
| Capital Metro | Mid-Carolinas | 4/18/2020 | 94.09% | 94.51% | 84.84% |
| Capital Metro | Mid-Carolinas | 4/25/2020 | 92.65% | 93.86% | 80.90% |
| Capital Metro | Mid-Carolinas | 5/2/2020 | 91.54% | 89.35% | 77.25% |
| Capital Metro | Mid-Carolinas | 5/9/2020 | 91.60% | 89.85% | 63.52% |
| Capital Metro | Mid-Carolinas | 5/16/2020 | 93.61% | 91.29% | 71.18% |
| Capital Metro | Mid-Carolinas | 5/23/2020 | 93.01% | 89.90% | 79.69% |
| Capital Metro | Mid-Carolinas | 5/30/2020 | 91.03% | 90.35% | 74.81% |
| Capital Metro | Mid-Carolinas | 6/6/2020 | 92.44% | 86.55% | 80.73% |
| Capital Metro | Mid-Carolinas | 6/13/2020 | 92.65% | 91.59% | 78.59% |
| Capital Metro | Mid-Carolinas | 6/20/2020 | 92.22% | 90.89% | 80.35% |
| Capital Metro | Mid-Carolinas | 6/27/2020 | 92.78% | 95.72% | 80.90% |
| Capital Metro | Mid-Carolinas | 7/1/2020 | 92.83% | 93.24% | 84.26% |
| Capital Metro | Mid-Carolinas | 7/4/2020 | 92.56% | 92.91% | 73.52% |
| Capital Metro | Mid-Carolinas | 7/11/2020 | 88.38% | 82.29% | 72.88% |
| Capital Metro | Mid-Carolinas | 7/18/2020 | 84.26% | 71.86% | 64.26% |
| Capital Metro | Mid-Carolinas | 7/25/2020 | 86.63% | 78.98% | 63.00% |
| Capital Metro | Mid-Carolinas | 8/1/2020 | 87.62% | 83.98% | 67.65% |
| Capital Metro | Mid-Carolinas | 8/8/2020 | 85.35% | 81.20% | 68.92% |
| Capital Metro | Mid-Carolinas | 8/15/2020 | 84.98% | 84.22% | 70.66% |
| Capital Metro | Mid-Carolinas | 8/22/2020 | 88.77% | 90.59% | 75.02% |
| Capital Metro | Mid-Carolinas | 8/29/2020 | 89.77% | 93.40% | 68.74% |
| Capital Metro | Mid-Carolinas | 9/5/2020 | 89.28% | 89.33% | 86.80% |
| Capital Metro | Mid-Carolinas | 9/12/2020 | 89.46% | 91.55% | 83.82% |
| Capital Metro | Mid-Carolinas | 9/19/2020 | 83.41% | 93.33% | 81.56% |
| Capital Metro | Mid-Carolinas | 9/26/2020 | 88.57% | 91.26% | 80.83% |
| Capital Metro | Mid-Carolinas | 10/3/2020 | 86.15% | 88.84% | 78.16% |
| Capital Metro | Mid-Carolinas | 10/10/2020 | 84.66% | 88.46% | 79.50% |
| Capital Metro | Mid-Carolinas | 10/17/2020 | 81.07% | 85.35% | 77.54% |
| Capital Metro | Northern Virginia | 1/4/2020 | 89.00% | 89.21% | 89.35% |
| Capital Metro | Northern Virginia | 1/11/2020 | 89.88% | 88.63% | 90.69% |
| Capital Metro | Northern Virginia | 1/18/2020 | 92.92% | 89.56% | 88.25% |
| Capital Metro | Northern Virginia | 1/25/2020 | 92.26% | 92.43% | 84.07% |
| Capital Metro | Northern Virginia | 2/1/2020 | 90.63% | 92.65% | 86.63% |
| Capital Metro | Northern Virginia | 2/8/2020 | 92.61% | 91.33% | 86.93% |
| Capital Metro | Northern Virginia | 2/15/2020 | 93.04% | 91.20% | 87.16% |
| Capital Metro | Northern Virginia | 2/22/2020 | 92.19% | 93.29% | 88.98% |
| Capital Metro | Northern Virginia | 2/29/2020 | 92.72% | 85.83% | 78.08% |
| Capital Metro | Northern Virginia | 3/7/2020 | 91.34% | 93.15% | 87.75% |
| Capital Metro | Northern Virginia | 3/14/2020 | 92.65% | 93.37% | 89.63% |
| Capital Metro | Northern Virginia | 3/21/2020 | 91.19% | 92.39% | 87.76% |
| Capital Metro | Northern Virginia | 3/28/2020 | 93.38% | 92.90% | 91.70% |
| Capital Metro | Northern Virginia | 4/1/2020 | 93.67% | 90.96% | 89.51% |
| Capital Metro | Northern Virginia | 4/4/2020 | 91.45% | 93.31% | 88.61% |
| Capital Metro | Northern Virginia | 4/11/2020 | 90.99% | 93.43% | 79.45% |
| Capital Metro | Northern Virginia | 4/18/2020 | 91.84% | 94.21% | 87.89% |
| Capital Metro | Northern Virginia | 4/25/2020 | 92.05% | 93.77% | 86.79% |
| Capital Metro | Northern Virginia | 5/2/2020 | 90.81% | 92.62% | 86.13% |
| Capital Metro | Northern Virginia | 5/9/2020 | 89.04% | 92.34% | 81.23% |
| Capital Metro | Northern Virginia | 5/16/2020 | 90.63% | 93.43% | 85.67% |
| Capital Metro | Northern Virginia | 5/23/2020 | 92.45% | 90.83% | 83.93% |
| Capital Metro | Northern Virginia | 5/30/2020 | 88.14% | 92.72% | 86.95% |
| Capital Metro | Northern Virginia | 6/6/2020 | 88.86% | 91.10% | 79.65% |
| Capital Metro | Northern Virginia | 6/13/2020 | 90.88% | 91.85% | 88.12% |
| Capital Metro | Northern Virginia | 6/20/2020 | 89.85% | 92.18% | 85.76% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Northern Virginia | 6/27/2020 | 90.21% | 92.82% | 91.37% |
| Capital Metro | Northern Virginia | 7/1/2020 | 90.34% | 91.73% | 90.94% |
| Capital Metro | Northern Virginia | 7/4/2020 | 88.03% | 90.36% | 86.28% |
| Capital Metro | Northern Virginia | 7/11/2020 | 87.15% | 91.38% | 84.32% |
| Capital Metro | Northern Virginia | 7/18/2020 | 83.07% | 90.13% | 86.50% |
| Capital Metro | Northern Virginia | 7/25/2020 | 80.98% | 87.79% | 88.85% |
| Capital Metro | Northern Virginia | 8/1/2020 | 83.51% | 82.41% | 87.18% |
| Capital Metro | Northern Virginia | 8/8/2020 | 80.60% | 91.01% | 84.93% |
| Capital Metro | Northern Virginia | 8/15/2020 | 85.44% | 90.39% | 84.83% |
| Capital Metro | Northern Virginia | 8/22/2020 | 85.73% | 91.96% | 86.94% |
| Capital Metro | Northern Virginia | 8/29/2020 | 85.58% | 90.19% | 69.31% |
| Capital Metro | Northern Virginia | 9/5/2020 | 88.43% | 84.77% | 87.93% |
| Capital Metro | Northern Virginia | 9/12/2020 | 83.12% | 91.20% | 86.56% |
| Capital Metro | Northern Virginia | 9/19/2020 | 75.97% | 92.85% | 86.26% |
| Capital Metro | Northern Virginia | 9/26/2020 | 81.42% | 92.33% | 86.55% |
| Capital Metro | Northern Virginia | 10/3/2020 | 82.92% | 87.53% | 85.56% |
| Capital Metro | Northern Virginia | 10/10/2020 | 84.77% | 91.51% | 71.53% |
| Capital Metro | Northern Virginia | 10/17/2020 | 78.04% | 93.20% | 82.09% |
| Capital Metro | Richmond | 1/4/2020 | 90.17% | 83.72% | 79.95% |
| Capital Metro | Richmond | 1/11/2020 | 88.80% | 77.33% | 77.12% |
| Capital Metro | Richmond | 1/18/2020 | 90.70% | 82.46% | 83.01% |
| Capital Metro | Richmond | 1/25/2020 | 88.51% | 85.74% | 83.94% |
| Capital Metro | Richmond | 2/1/2020 | 86.32% | 84.89% | 80.23% |
| Capital Metro | Richmond | 2/8/2020 | 89.01% | 85.68% | 83.19% |
| Capital Metro | Richmond | 2/15/2020 | 92.44% | 85.85% | 83.65% |
| Capital Metro | Richmond | 2/22/2020 | 90.21% | 84.22% | 81.78% |
| Capital Metro | Richmond | 2/29/2020 | 89.67% | 81.38% | 82.02% |
| Capital Metro | Richmond | 3/7/2020 | 90.56% | 85.06% | 78.02% |
| Capital Metro | Richmond | 3/14/2020 | 90.69% | 81.83% | 70.54% |
| Capital Metro | Richmond | 3/21/2020 | 92.77% | 88.55% | 78.77% |
| Capital Metro | Richmond | 3/28/2020 | 92.55% | 90.56% | 83.19% |
| Capital Metro | Richmond | 4/1/2020 | 92.86% | 90.44% | 81.83% |
| Capital Metro | Richmond | 4/4/2020 | 92.03% | 89.81% | 81.91% |
| Capital Metro | Richmond | 4/11/2020 | 88.73% | 86.94% | 70.90% |
| Capital Metro | Richmond | 4/18/2020 | 91.55% | 90.87% | 78.43% |
| Capital Metro | Richmond | 4/25/2020 | 91.91% | 89.86% | 71.17% |
| Capital Metro | Richmond | 5/2/2020 | 90.85% | 88.42% | 77.14% |
| Capital Metro | Richmond | 5/9/2020 | 89.62% | 86.95% | 63.37% |
| Capital Metro | Richmond | 5/16/2020 | 89.87% | 89.42% | 80.30% |
| Capital Metro | Richmond | 5/23/2020 | 91.03% | 86.95% | 73.66% |
| Capital Metro | Richmond | 5/30/2020 | 88.37% | 87.77% | 63.80% |
| Capital Metro | Richmond | 6/6/2020 | 89.36% | 84.41% | 70.26% |
| Capital Metro | Richmond | 6/13/2020 | 90.13% | 84.86% | 63.99% |
| Capital Metro | Richmond | 6/20/2020 | 88.14% | 86.64% | 64.28% |
| Capital Metro | Richmond | 6/27/2020 | 87.28% | 88.29% | 66.41% |
| Capital Metro | Richmond | 7/1/2020 | 90.73% | 83.21% | 77.07% |
| Capital Metro | Richmond | 7/4/2020 | 88.05% | 80.24% | 58.94% |
| Capital Metro | Richmond | 7/11/2020 | 83.23% | 75.45% | 54.80% |
| Capital Metro | Richmond | 7/18/2020 | 75.87% | 64.94% | 50.32% |
| Capital Metro | Richmond | 7/25/2020 | 78.84% | 73.92% | 47.91% |
| Capital Metro | Richmond | 8/1/2020 | 81.64% | 81.39% | 53.04% |
| Capital Metro | Richmond | 8/8/2020 | 81.17% | 78.19% | 46.69% |
| Capital Metro | Richmond | 8/15/2020 | 85.27% | 84.11% | 63.19% |
| Capital Metro | Richmond | 8/22/2020 | 86.18% | 87.42% | 69.15% |
| Capital Metro | Richmond | 8/29/2020 | 85.30% | 88.54% | 66.81% |
| Capital Metro | Richmond | 9/5/2020 | 84.14% | 86.18% | 76.42% |
| Capital Metro | Richmond | 9/12/2020 | 84.44% | 85.18% | 65.41% |
| Capital Metro | Richmond | 9/19/2020 | 78.46% | 87.48% | 68.39% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.                13

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Richmond | 9/26/2020 | 79.09% | 85.63% | 60.34% |
| Capital Metro | Richmond | 10/3/2020 | 83.65% | 87.03% | 60.38% |
| Capital Metro | Richmond | 10/10/2020 | 83.95% | 82.66% | 53.73% |
| Capital Metro | Richmond | 10/17/2020 | 79.70% | 86.42% | 61.51% |
| Eastern | Appalachian | 1/4/2020 | 93.09% | 94.10% | 87.17% |
| Eastern | Appalachian | 1/11/2020 | 94.48% | 92.04% | 85.39% |
| Eastern | Appalachian | 1/18/2020 | 94.90% | 90.18% | 93.26% |
| Eastern | Appalachian | 1/25/2020 | 93.14% | 94.56% | 85.48% |
| Eastern | Appalachian | 2/1/2020 | 93.08% | 88.65% | 92.36% |
| Eastern | Appalachian | 2/8/2020 | 92.62% | 93.19% | 88.58% |
| Eastern | Appalachian | 2/15/2020 | 95.12% | 95.46% | 90.88% |
| Eastern | Appalachian | 2/22/2020 | 94.22% | 95.26% | 92.02% |
| Eastern | Appalachian | 2/29/2020 | 93.70% | 89.24% | 91.57% |
| Eastern | Appalachian | 3/7/2020 | 93.94% | 90.69% | 92.06% |
| Eastern | Appalachian | 3/14/2020 | 93.20% | 94.13% | 81.04% |
| Eastern | Appalachian | 3/21/2020 | 94.60% | 95.30% | 90.53% |
| Eastern | Appalachian | 3/28/2020 | 93.61% | 96.79% | 92.04% |
| Eastern | Appalachian | 4/1/2020 | 94.86% | 95.09% | 92.56% |
| Eastern | Appalachian | 4/4/2020 | 94.73% | 93.47% | 87.76% |
| Eastern | Appalachian | 4/11/2020 | 94.28% | 95.46% | 85.36% |
| Eastern | Appalachian | 4/18/2020 | 94.06% | 95.63% | 90.22% |
| Eastern | Appalachian | 4/25/2020 | 94.34% | 93.72% | 86.43% |
| Eastern | Appalachian | 5/2/2020 | 94.38% | 86.91% | 82.54% |
| Eastern | Appalachian | 5/9/2020 | 92.59% | 92.40% | 83.56% |
| Eastern | Appalachian | 5/16/2020 | 93.37% | 89.03% | 83.03% |
| Eastern | Appalachian | 5/23/2020 | 94.47% | 92.47% | 86.52% |
| Eastern | Appalachian | 5/30/2020 | 92.89% | 95.96% | 86.01% |
| Eastern | Appalachian | 6/6/2020 | 93.23% | 88.44% | 86.65% |
| Eastern | Appalachian | 6/13/2020 | 93.75% | 94.57% | 83.39% |
| Eastern | Appalachian | 6/20/2020 | 93.04% | 94.78% | 82.92% |
| Eastern | Appalachian | 6/27/2020 | 93.09% | 95.32% | 87.66% |
| Eastern | Appalachian | 7/1/2020 | 94.35% | 94.70% | 89.91% |
| Eastern | Appalachian | 7/4/2020 | 93.34% | 92.88% | 82.54% |
| Eastern | Appalachian | 7/11/2020 | 89.80% | 92.18% | 79.81% |
| Eastern | Appalachian | 7/18/2020 | 86.32% | 91.39% | 83.84% |
| Eastern | Appalachian | 7/25/2020 | 84.59% | 91.52% | 69.04% |
| Eastern | Appalachian | 8/1/2020 | 88.41% | 86.38% | 81.92% |
| Eastern | Appalachian | 8/8/2020 | 85.65% | 88.53% | 78.98% |
| Eastern | Appalachian | 8/15/2020 | 88.23% | 93.03% | 75.47% |
| Eastern | Appalachian | 8/22/2020 | 90.28% | 92.85% | 78.80% |
| Eastern | Appalachian | 8/29/2020 | 88.40% | 91.42% | 84.78% |
| Eastern | Appalachian | 9/5/2020 | 90.75% | 83.66% | 84.91% |
| Eastern | Appalachian | 9/12/2020 | 84.41% | 87.31% | 77.51% |
| Eastern | Appalachian | 9/19/2020 | 82.51% | 88.13% | 80.19% |
| Eastern | Appalachian | 9/26/2020 | 82.70% | 92.87% | 77.01% |
| Eastern | Appalachian | 10/3/2020 | 80.37% | 88.56% | 84.36% |
| Eastern | Appalachian | 10/10/2020 | 85.41% | 91.68% | 83.28% |
| Eastern | Appalachian | 10/17/2020 | 81.94% | 92.20% | 82.19% |
| Eastern | Central Pennsylvania | 1/4/2020 | 92.66% | 90.72% | 82.45% |
| Eastern | Central Pennsylvania | 1/11/2020 | 92.32% | 88.10% | 87.96% |
| Eastern | Central Pennsylvania | 1/18/2020 | 93.43% | 91.57% | 90.51% |
| Eastern | Central Pennsylvania | 1/25/2020 | 92.88% | 93.32% | 86.26% |
| Eastern | Central Pennsylvania | 2/1/2020 | 92.83% | 93.23% | 91.05% |
| Eastern | Central Pennsylvania | 2/8/2020 | 93.78% | 93.03% | 86.80% |
| Eastern | Central Pennsylvania | 2/15/2020 | 94.98% | 94.31% | 91.70% |
| Eastern | Central Pennsylvania | 2/22/2020 | 93.12% | 94.48% | 88.13% |
| Eastern | Central Pennsylvania | 2/29/2020 | 93.28% | 94.11% | 90.13% |
| Eastern | Central Pennsylvania | 3/7/2020 | 92.79% | 93.62% | 89.89% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Eastern | Central Pennsylvania | 3/14/2020 | 92.71% | 94.40% | 88.56% |
| Eastern | Central Pennsylvania | 3/21/2020 | 93.82% | 93.85% | 87.07% |
| Eastern | Central Pennsylvania | 3/28/2020 | 94.33% | 93.15% | 88.97% |
| Eastern | Central Pennsylvania | 4/1/2020 | 92.96% | 95.00% | 89.49% |
| Eastern | Central Pennsylvania | 4/4/2020 | 92.56% | 90.00% | 89.04% |
| Eastern | Central Pennsylvania | 4/11/2020 | 92.08% | 86.40% | 78.01% |
| Eastern | Central Pennsylvania | 4/18/2020 | 91.28% | 88.29% | 79.59% |
| Eastern | Central Pennsylvania | 4/25/2020 | 90.82% | 83.97% | 70.93% |
| Eastern | Central Pennsylvania | 5/2/2020 | 91.50% | 90.03% | 79.75% |
| Eastern | Central Pennsylvania | 5/9/2020 | 91.58% | 92.56% | 77.05% |
| Eastern | Central Pennsylvania | 5/16/2020 | 92.36% | 93.80% | 80.68% |
| Eastern | Central Pennsylvania | 5/23/2020 | 92.87% | 88.67% | 85.48% |
| Eastern | Central Pennsylvania | 5/30/2020 | 92.40% | 90.75% | 83.87% |
| Eastern | Central Pennsylvania | 6/6/2020 | 93.12% | 88.95% | 85.56% |
| Eastern | Central Pennsylvania | 6/13/2020 | 93.14% | 89.37% | 82.75% |
| Eastern | Central Pennsylvania | 6/20/2020 | 92.71% | 89.82% | 80.54% |
| Eastern | Central Pennsylvania | 6/27/2020 | 91.61% | 90.34% | 85.52% |
| Eastern | Central Pennsylvania | 7/1/2020 | 91.69% | 93.53% | 80.28% |
| Eastern | Central Pennsylvania | 7/4/2020 | 91.50% | 88.56% | 83.52% |
| Eastern | Central Pennsylvania | 7/11/2020 | 83.82% | 77.15% | 72.53% |
| Eastern | Central Pennsylvania | 7/18/2020 | 67.52% | 61.63% | 70.74% |
| Eastern | Central Pennsylvania | 7/25/2020 | 71.59% | 73.81% | 70.44% |
| Eastern | Central Pennsylvania | 8/1/2020 | 76.04% | 76.12% | 70.51% |
| Eastern | Central Pennsylvania | 8/8/2020 | 73.60% | 74.05% | 69.52% |
| Eastern | Central Pennsylvania | 8/15/2020 | 80.62% | 83.16% | 72.59% |
| Eastern | Central Pennsylvania | 8/22/2020 | 85.06% | 90.96% | 76.14% |
| Eastern | Central Pennsylvania | 8/29/2020 | 87.59% | 89.14% | 81.41% |
| Eastern | Central Pennsylvania | 9/5/2020 | 88.06% | 88.21% | 83.76% |
| Eastern | Central Pennsylvania | 9/12/2020 | 86.00% | 88.25% | 79.53% |
| Eastern | Central Pennsylvania | 9/19/2020 | 84.04% | 80.48% | 78.66% |
| Eastern | Central Pennsylvania | 9/26/2020 | 85.22% | 88.70% | 74.86% |
| Eastern | Central Pennsylvania | 10/3/2020 | 83.23% | 88.70% | 78.57% |
| Eastern | Central Pennsylvania | 10/10/2020 | 79.63% | 87.97% | 80.83% |
| Eastern | Central Pennsylvania | 10/17/2020 | 65.96% | 69.34% | 73.65% |
| Eastern | Kentuckiana | 1/4/2020 | 92.04% | 95.43% | 90.03% |
| Eastern | Kentuckiana | 1/11/2020 | 93.00% | 93.87% | 89.77% |
| Eastern | Kentuckiana | 1/18/2020 | 93.79% | 93.20% | 91.07% |
| Eastern | Kentuckiana | 1/25/2020 | 91.97% | 94.86% | 87.05% |
| Eastern | Kentuckiana | 2/1/2020 | 92.42% | 94.10% | 92.16% |
| Eastern | Kentuckiana | 2/8/2020 | 93.33% | 94.37% | 90.67% |
| Eastern | Kentuckiana | 2/15/2020 | 94.28% | 93.89% | 89.02% |
| Eastern | Kentuckiana | 2/22/2020 | 93.32% | 95.74% | 91.55% |
| Eastern | Kentuckiana | 2/29/2020 | 93.01% | 95.34% | 90.04% |
| Eastern | Kentuckiana | 3/7/2020 | 92.77% | 94.85% | 91.18% |
| Eastern | Kentuckiana | 3/14/2020 | 92.94% | 94.32% | 90.14% |
| Eastern | Kentuckiana | 3/21/2020 | 93.65% | 94.84% | 91.72% |
| Eastern | Kentuckiana | 3/28/2020 | 94.05% | 95.42% | 88.17% |
| Eastern | Kentuckiana | 4/1/2020 | 94.41% | 95.69% | 88.24% |
| Eastern | Kentuckiana | 4/4/2020 | 93.92% | 95.94% | 87.16% |
| Eastern | Kentuckiana | 4/11/2020 | 93.27% | 95.91% | 77.88% |
| Eastern | Kentuckiana | 4/18/2020 | 93.19% | 95.13% | 84.88% |
| Eastern | Kentuckiana | 4/25/2020 | 91.33% | 95.17% | 74.85% |
| Eastern | Kentuckiana | 5/2/2020 | 90.60% | 95.25% | 79.77% |
| Eastern | Kentuckiana | 5/9/2020 | 90.48% | 93.48% | 74.72% |
| Eastern | Kentuckiana | 5/16/2020 | 90.68% | 93.51% | 77.45% |
| Eastern | Kentuckiana | 5/23/2020 | 92.20% | 91.68% | 84.76% |
| Eastern | Kentuckiana | 5/30/2020 | 91.41% | 94.06% | 84.89% |
| Eastern | Kentuckiana | 6/6/2020 | 91.23% | 94.37% | 83.79% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Kentuckiana | 6/13/2020 | 92.25% | 94.52% | 85.00% |
| Eastern | Kentuckiana | 6/20/2020 | 92.05% | 94.54% | 87.28% |
| Eastern | Kentuckiana | 6/27/2020 | 92.04% | 93.03% | 89.48% |
| Eastern | Kentuckiana | 7/1/2020 | 93.11% | 91.81% | 79.42% |
| Eastern | Kentuckiana | 7/4/2020 | 90.74% | 89.78% | 81.21% |
| Eastern | Kentuckiana | 7/11/2020 | 87.65% | 84.98% | 75.91% |
| Eastern | Kentuckiana | 7/18/2020 | 81.86% | 82.89% | 77.02% |
| Eastern | Kentuckiana | 7/25/2020 | 84.19% | 84.55% | 77.24% |
| Eastern | Kentuckiana | 8/1/2020 | 84.28% | 82.74% | 65.06% |
| Eastern | Kentuckiana | 8/8/2020 | 79.31% | 76.60% | 63.63% |
| Eastern | Kentuckiana | 8/15/2020 | 85.96% | 81.65% | 76.82% |
| Eastern | Kentuckiana | 8/22/2020 | 90.15% | 92.52% | 78.39% |
| Eastern | Kentuckiana | 8/29/2020 | 89.92% | 92.31% | 84.06% |
| Eastern | Kentuckiana | 9/5/2020 | 89.44% | 94.00% | 82.74% |
| Eastern | Kentuckiana | 9/12/2020 | 87.53% | 91.98% | 87.18% |
| Eastern | Kentuckiana | 9/19/2020 | 83.87% | 92.40% | 84.64% |
| Eastern | Kentuckiana | 9/26/2020 | 86.06% | 94.12% | 82.30% |
| Eastern | Kentuckiana | 10/3/2020 | 84.15% | 94.29% | 79.12% |
| Eastern | Kentuckiana | 10/10/2020 | 86.60% | 93.91% | 85.30% |
| Eastern | Kentuckiana | 10/17/2020 | 81.53% | 93.73% | 79.98% |
| Eastern | Northern Ohio | 1/4/2020 | 93.18% | 95.79% | 93.99% |
| Eastern | Northern Ohio | 1/11/2020 | 93.53% | 94.99% | 91.16% |
| Eastern | Northern Ohio | 1/18/2020 | 94.49% | 93.81% | 93.10% |
| Eastern | Northern Ohio | 1/25/2020 | 92.83% | 95.39% | 90.46% |
| Eastern | Northern Ohio | 2/1/2020 | 93.02% | 95.18% | 95.22% |
| Eastern | Northern Ohio | 2/8/2020 | 94.00% | 95.74% | 93.11% |
| Eastern | Northern Ohio | 2/15/2020 | 94.94% | 94.81% | 91.66% |
| Eastern | Northern Ohio | 2/22/2020 | 93.64% | 95.44% | 91.66% |
| Eastern | Northern Ohio | 2/29/2020 | 93.99% | 95.17% | 91.81% |
| Eastern | Northern Ohio | 3/7/2020 | 93.94% | 96.16% | 92.30% |
| Eastern | Northern Ohio | 3/14/2020 | 94.00% | 96.43% | 89.03% |
| Eastern | Northern Ohio | 3/21/2020 | 94.42% | 95.07% | 91.24% |
| Eastern | Northern Ohio | 3/28/2020 | 93.09% | 94.55% | 89.02% |
| Eastern | Northern Ohio | 4/1/2020 | 91.85% | 91.11% | 90.54% |
| Eastern | Northern Ohio | 4/4/2020 | 90.65% | 89.05% | 86.37% |
| Eastern | Northern Ohio | 4/11/2020 | 87.36% | 87.68% | 83.77% |
| Eastern | Northern Ohio | 4/18/2020 | 89.41% | 89.36% | 76.24% |
| Eastern | Northern Ohio | 4/25/2020 | 87.34% | 88.12% | 78.89% |
| Eastern | Northern Ohio | 5/2/2020 | 89.54% | 87.65% | 84.22% |
| Eastern | Northern Ohio | 5/9/2020 | 89.91% | 87.72% | 73.74% |
| Eastern | Northern Ohio | 5/16/2020 | 92.11% | 92.34% | 82.36% |
| Eastern | Northern Ohio | 5/23/2020 | 94.20% | 90.86% | 81.76% |
| Eastern | Northern Ohio | 5/30/2020 | 92.75% | 94.06% | 86.49% |
| Eastern | Northern Ohio | 6/6/2020 | 92.65% | 94.61% | 83.77% |
| Eastern | Northern Ohio | 6/13/2020 | 93.41% | 93.58% | 86.30% |
| Eastern | Northern Ohio | 6/20/2020 | 91.46% | 91.91% | 78.76% |
| Eastern | Northern Ohio | 6/27/2020 | 91.54% | 93.20% | 80.81% |
| Eastern | Northern Ohio | 7/1/2020 | 92.66% | 89.42% | 74.07% |
| Eastern | Northern Ohio | 7/4/2020 | 91.44% | 90.12% | 74.18% |
| Eastern | Northern Ohio | 7/11/2020 | 82.86% | 72.29% | 77.11% |
| Eastern | Northern Ohio | 7/18/2020 | 75.74% | 58.74% | 76.11% |
| Eastern | Northern Ohio | 7/25/2020 | 66.92% | 66.28% | 69.18% |
| Eastern | Northern Ohio | 8/1/2020 | 64.69% | 72.86% | 78.83% |
| Eastern | Northern Ohio | 8/8/2020 | 63.60% | 63.10% | 75.70% |
| Eastern | Northern Ohio | 8/15/2020 | 72.28% | 76.85% | 79.06% |
| Eastern | Northern Ohio | 8/22/2020 | 85.29% | 90.99% | 79.65% |
| Eastern | Northern Ohio | 8/29/2020 | 88.05% | 92.54% | 83.12% |
| Eastern | Northern Ohio | 9/5/2020 | 88.62% | 90.09% | 84.74% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Northern Ohio | 9/12/2020 | 85.40% | 85.30% | 81.60% |
| Eastern | Northern Ohio | 9/19/2020 | 82.72% | 83.29% | 85.43% |
| Eastern | Northern Ohio | 9/26/2020 | 85.12% | 86.55% | 82.08% |
| Eastern | Northern Ohio | 10/3/2020 | 84.32% | 88.68% | 88.16% |
| Eastern | Northern Ohio | 10/10/2020 | 78.67% | 73.96% | 79.84% |
| Eastern | Northern Ohio | 10/17/2020 | 76.04% | 70.62% | 80.49% |
| Eastern | Ohio Valley | 1/4/2020 | 91.27% | 91.61% | 86.04% |
| Eastern | Ohio Valley | 1/11/2020 | 91.76% | 90.02% | 86.16% |
| Eastern | Ohio Valley | 1/18/2020 | 93.90% | 91.27% | 90.55% |
| Eastern | Ohio Valley | 1/25/2020 | 91.57% | 92.55% | 83.11% |
| Eastern | Ohio Valley | 2/1/2020 | 90.55% | 91.25% | 87.40% |
| Eastern | Ohio Valley | 2/8/2020 | 92.06% | 89.87% | 88.72% |
| Eastern | Ohio Valley | 2/15/2020 | 93.44% | 91.70% | 89.86% |
| Eastern | Ohio Valley | 2/22/2020 | 91.21% | 92.96% | 88.16% |
| Eastern | Ohio Valley | 2/29/2020 | 91.82% | 93.19% | 82.35% |
| Eastern | Ohio Valley | 3/7/2020 | 91.49% | 92.80% | 86.32% |
| Eastern | Ohio Valley | 3/14/2020 | 91.82% | 92.80% | 87.21% |
| Eastern | Ohio Valley | 3/21/2020 | 92.79% | 92.67% | 88.74% |
| Eastern | Ohio Valley | 3/28/2020 | 91.36% | 94.78% | 86.81% |
| Eastern | Ohio Valley | 4/1/2020 | 93.78% | 92.36% | 86.86% |
| Eastern | Ohio Valley | 4/4/2020 | 92.48% | 94.23% | 88.10% |
| Eastern | Ohio Valley | 4/11/2020 | 90.37% | 95.14% | 87.88% |
| Eastern | Ohio Valley | 4/18/2020 | 91.77% | 94.88% | 86.97% |
| Eastern | Ohio Valley | 4/25/2020 | 90.78% | 94.27% | 81.99% |
| Eastern | Ohio Valley | 5/2/2020 | 91.58% | 93.12% | 80.78% |
| Eastern | Ohio Valley | 5/9/2020 | 91.93% | 92.82% | 80.20% |
| Eastern | Ohio Valley | 5/16/2020 | 92.01% | 94.15% | 77.91% |
| Eastern | Ohio Valley | 5/23/2020 | 92.88% | 90.09% | 83.54% |
| Eastern | Ohio Valley | 5/30/2020 | 90.20% | 88.75% | 79.36% |
| Eastern | Ohio Valley | 6/6/2020 | 90.59% | 91.34% | 83.44% |
| Eastern | Ohio Valley | 6/13/2020 | 91.44% | 91.49% | 84.21% |
| Eastern | Ohio Valley | 6/20/2020 | 92.06% | 89.51% | 79.64% |
| Eastern | Ohio Valley | 6/27/2020 | 91.77% | 93.03% | 81.89% |
| Eastern | Ohio Valley | 7/1/2020 | 93.31% | 90.31% | 87.56% |
| Eastern | Ohio Valley | 7/4/2020 | 89.88% | 83.39% | 65.16% |
| Eastern | Ohio Valley | 7/11/2020 | 81.55% | 76.38% | 80.62% |
| Eastern | Ohio Valley | 7/18/2020 | 75.38% | 69.50% | 80.51% |
| Eastern | Ohio Valley | 7/25/2020 | 69.71% | 70.10% | 73.02% |
| Eastern | Ohio Valley | 8/1/2020 | 75.76% | 75.55% | 77.58% |
| Eastern | Ohio Valley | 8/8/2020 | 80.64% | 82.44% | 76.33% |
| Eastern | Ohio Valley | 8/15/2020 | 83.26% | 87.70% | 87.02% |
| Eastern | Ohio Valley | 8/22/2020 | 87.92% | 90.68% | 76.26% |
| Eastern | Ohio Valley | 8/29/2020 | 85.26% | 88.63% | 80.59% |
| Eastern | Ohio Valley | 9/5/2020 | 85.51% | 85.88% | 83.61% |
| Eastern | Ohio Valley | 9/12/2020 | 83.13% | 84.23% | 78.54% |
| Eastern | Ohio Valley | 9/19/2020 | 78.72% | 88.19% | 87.53% |
| Eastern | Ohio Valley | 9/26/2020 | 82.10% | 87.52% | 77.07% |
| Eastern | Ohio Valley | 10/3/2020 | 82.07% | 83.90% | 83.02% |
| Eastern | Ohio Valley | 10/10/2020 | 82.25% | 84.87% | 81.13% |
| Eastern | Ohio Valley | 10/17/2020 | 76.15% | 82.59% | 83.22% |
| Eastern | Philadelphia Metropo | 1/4/2020 | 87.22% | 87.17% | 80.73% |
| Eastern | Philadelphia Metropo | 1/11/2020 | 92.29% | 81.51% | 86.47% |
| Eastern | Philadelphia Metropo | 1/18/2020 | 93.23% | 92.18% | 91.57% |
| Eastern | Philadelphia Metropo | 1/25/2020 | 90.54% | 93.84% | 88.24% |
| Eastern | Philadelphia Metropo | 2/1/2020 | 92.32% | 94.48% | 88.08% |
| Eastern | Philadelphia Metropo | 2/8/2020 | 93.65% | 95.31% | 88.77% |
| Eastern | Philadelphia Metropo | 2/15/2020 | 95.40% | 95.51% | 91.20% |
| Eastern | Philadelphia Metropo | 2/22/2020 | 94.36% | 96.28% | 90.11% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Philadelphia Metropo | 2/29/2020 | 94.52% | 95.16% | 91.09% |
| Eastern | Philadelphia Metropo | 3/7/2020 | 93.17% | 94.74% | 89.85% |
| Eastern | Philadelphia Metropo | 3/14/2020 | 93.44% | 93.80% | 81.98% |
| Eastern | Philadelphia Metropo | 3/21/2020 | 93.79% | 94.66% | 87.46% |
| Eastern | Philadelphia Metropo | 3/28/2020 | 93.46% | 90.56% | 91.58% |
| Eastern | Philadelphia Metropo | 4/1/2020 | 94.26% | 94.64% | 90.47% |
| Eastern | Philadelphia Metropo | 4/4/2020 | 92.71% | 92.47% | 81.46% |
| Eastern | Philadelphia Metropo | 4/11/2020 | 92.35% | 88.18% | 66.86% |
| Eastern | Philadelphia Metropo | 4/18/2020 | 92.38% | 87.10% | 71.69% |
| Eastern | Philadelphia Metropo | 4/25/2020 | 91.54% | 81.81% | 74.81% |
| Eastern | Philadelphia Metropo | 5/2/2020 | 91.30% | 89.32% | 79.34% |
| Eastern | Philadelphia Metropo | 5/9/2020 | 92.01% | 92.25% | 68.98% |
| Eastern | Philadelphia Metropo | 5/16/2020 | 90.11% | 91.89% | 75.65% |
| Eastern | Philadelphia Metropo | 5/23/2020 | 92.07% | 87.60% | 78.97% |
| Eastern | Philadelphia Metropo | 5/30/2020 | 90.29% | 89.52% | 76.47% |
| Eastern | Philadelphia Metropo | 6/6/2020 | 91.12% | 87.09% | 76.55% |
| Eastern | Philadelphia Metropo | 6/13/2020 | 92.54% | 88.93% | 81.85% |
| Eastern | Philadelphia Metropo | 6/20/2020 | 92.28% | 90.39% | 80.52% |
| Eastern | Philadelphia Metropo | 6/27/2020 | 91.56% | 85.49% | 83.58% |
| Eastern | Philadelphia Metropo | 7/1/2020 | 91.69% | 93.36% | 81.86% |
| Eastern | Philadelphia Metropo | 7/4/2020 | 87.05% | 89.25% | 78.64% |
| Eastern | Philadelphia Metropo | 7/11/2020 | 87.91% | 76.13% | 60.15% |
| Eastern | Philadelphia Metropo | 7/18/2020 | 83.30% | 78.19% | 68.90% |
| Eastern | Philadelphia Metropo | 7/25/2020 | 84.55% | 84.38% | 69.56% |
| Eastern | Philadelphia Metropo | 8/1/2020 | 83.69% | 78.84% | 62.23% |
| Eastern | Philadelphia Metropo | 8/8/2020 | 79.10% | 78.50% | 69.52% |
| Eastern | Philadelphia Metropo | 8/15/2020 | 85.86% | 82.83% | 72.37% |
| Eastern | Philadelphia Metropo | 8/22/2020 | 88.71% | 90.08% | 73.74% |
| Eastern | Philadelphia Metropo | 8/29/2020 | 88.06% | 89.93% | 65.77% |
| Eastern | Philadelphia Metropo | 9/5/2020 | 88.65% | 87.10% | 67.76% |
| Eastern | Philadelphia Metropo | 9/12/2020 | 87.99% | 86.04% | 60.20% |
| Eastern | Philadelphia Metropo | 9/19/2020 | 78.76% | 82.88% | 57.88% |
| Eastern | Philadelphia Metropo | 9/26/2020 | 83.04% | 82.11% | 63.06% |
| Eastern | Philadelphia Metropo | 10/3/2020 | 79.67% | 74.19% | 59.33% |
| Eastern | Philadelphia Metropo | 10/10/2020 | 76.92% | 68.98% | 51.47% |
| Eastern | Philadelphia Metropo | 10/17/2020 | 58.85% | 62.21% | 46.24% |
| Eastern | South Jersey | 1/4/2020 | 91.57% | 91.69% | 91.43% |
| Eastern | South Jersey | 1/11/2020 | 92.42% | 91.24% | 90.54% |
| Eastern | South Jersey | 1/18/2020 | 93.60% | 93.65% | 90.51% |
| Eastern | South Jersey | 1/25/2020 | 91.86% | 94.54% | 92.65% |
| Eastern | South Jersey | 2/1/2020 | 92.29% | 94.27% | 91.64% |
| Eastern | South Jersey | 2/8/2020 | 93.17% | 95.63% | 93.66% |
| Eastern | South Jersey | 2/15/2020 | 94.25% | 95.87% | 92.93% |
| Eastern | South Jersey | 2/22/2020 | 93.27% | 96.15% | 92.23% |
| Eastern | South Jersey | 2/29/2020 | 93.89% | 95.78% | 91.65% |
| Eastern | South Jersey | 3/7/2020 | 92.34% | 95.74% | 87.52% |
| Eastern | South Jersey | 3/14/2020 | 92.62% | 94.09% | 90.01% |
| Eastern | South Jersey | 3/21/2020 | 93.66% | 92.47% | 85.58% |
| Eastern | South Jersey | 3/28/2020 | 92.01% | 89.19% | 85.66% |
| Eastern | South Jersey | 4/1/2020 | 94.40% | 92.15% | 73.88% |
| Eastern | South Jersey | 4/4/2020 | 92.96% | 94.15% | 90.39% |
| Eastern | South Jersey | 4/11/2020 | 91.23% | 92.32% | 86.34% |
| Eastern | South Jersey | 4/18/2020 | 92.29% | 87.61% | 89.21% |
| Eastern | South Jersey | 4/25/2020 | 91.27% | 85.78% | 86.80% |
| Eastern | South Jersey | 5/2/2020 | 89.35% | 80.26% | 80.76% |
| Eastern | South Jersey | 5/9/2020 | 89.80% | 85.90% | 72.08% |
| Eastern | South Jersey | 5/16/2020 | 90.86% | 92.11% | 79.03% |
| Eastern | South Jersey | 5/23/2020 | 92.97% | 90.72% | 86.88% |

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | South Jersey | 5/30/2020 | 90.14% | 92.84% | 78.19% |
| Eastern | South Jersey | 6/6/2020 | 91.99% | 91.11% | 81.20% |
| Eastern | South Jersey | 6/13/2020 | 91.94% | 91.54% | 80.11% |
| Eastern | South Jersey | 6/20/2020 | 91.81% | 92.74% | 84.50% |
| Eastern | South Jersey | 6/27/2020 | 92.61% | 89.68% | 89.19% |
| Eastern | South Jersey | 7/1/2020 | 93.10% | 93.57% | 74.95% |
| Eastern | South Jersey | 7/4/2020 | 91.67% | 92.63% | 86.74% |
| Eastern | South Jersey | 7/11/2020 | 87.08% | 89.80% | 75.99% |
| Eastern | South Jersey | 7/18/2020 | 83.25% | 86.25% | 68.92% |
| Eastern | South Jersey | 7/25/2020 | 85.45% | 87.03% | 75.63% |
| Eastern | South Jersey | 8/1/2020 | 77.54% | 77.12% | 71.80% |
| Eastern | South Jersey | 8/8/2020 | 81.18% | 83.11% | 73.77% |
| Eastern | South Jersey | 8/15/2020 | 84.56% | 88.50% | 77.54% |
| Eastern | South Jersey | 8/22/2020 | 88.65% | 90.64% | 84.98% |
| Eastern | South Jersey | 8/29/2020 | 89.90% | 92.00% | 78.12% |
| Eastern | South Jersey | 9/5/2020 | 89.28% | 92.55% | 88.15% |
| Eastern | South Jersey | 9/12/2020 | 87.09% | 87.13% | 81.41% |
| Eastern | South Jersey | 9/19/2020 | 80.69% | 90.86% | 79.00% |
| Eastern | South Jersey | 9/26/2020 | 82.61% | 91.97% | 83.18% |
| Eastern | South Jersey | 10/3/2020 | 80.52% | 87.66% | 82.21% |
| Eastern | South Jersey | 10/10/2020 | 83.90% | 85.12% | 80.74% |
| Eastern | South Jersey | 10/17/2020 | 74.20% | 89.15% | 76.14% |
| Eastern | Tennessee | 1/4/2020 | 91.55% | 90.33% | 85.26% |
| Eastern | Tennessee | 1/11/2020 | 90.94% | 89.55% | 85.66% |
| Eastern | Tennessee | 1/18/2020 | 93.67% | 90.52% | 91.89% |
| Eastern | Tennessee | 1/25/2020 | 92.26% | 92.03% | 85.26% |
| Eastern | Tennessee | 2/1/2020 | 91.73% | 91.39% | 81.45% |
| Eastern | Tennessee | 2/8/2020 | 92.46% | 92.89% | 87.56% |
| Eastern | Tennessee | 2/15/2020 | 94.67% | 92.64% | 85.22% |
| Eastern | Tennessee | 2/22/2020 | 93.22% | 94.72% | 92.25% |
| Eastern | Tennessee | 2/29/2020 | 92.79% | 93.34% | 90.14% |
| Eastern | Tennessee | 3/7/2020 | 92.19% | 92.15% | 91.73% |
| Eastern | Tennessee | 3/14/2020 | 91.84% | 92.51% | 90.48% |
| Eastern | Tennessee | 3/21/2020 | 92.61% | 92.74% | 87.85% |
| Eastern | Tennessee | 3/28/2020 | 94.54% | 95.32% | 87.56% |
| Eastern | Tennessee | 4/1/2020 | 94.11% | 90.96% | 83.07% |
| Eastern | Tennessee | 4/4/2020 | 93.79% | 92.08% | 83.95% |
| Eastern | Tennessee | 4/11/2020 | 91.00% | 92.52% | 76.83% |
| Eastern | Tennessee | 4/18/2020 | 92.63% | 93.17% | 78.33% |
| Eastern | Tennessee | 4/25/2020 | 91.19% | 92.12% | 75.71% |
| Eastern | Tennessee | 5/2/2020 | 89.13% | 90.83% | 73.39% |
| Eastern | Tennessee | 5/9/2020 | 90.85% | 88.39% | 58.63% |
| Eastern | Tennessee | 5/16/2020 | 92.00% | 87.74% | 63.07% |
| Eastern | Tennessee | 5/23/2020 | 92.92% | 83.75% | 65.98% |
| Eastern | Tennessee | 5/30/2020 | 91.61% | 87.01% | 74.38% |
| Eastern | Tennessee | 6/6/2020 | 92.08% | 87.51% | 70.52% |
| Eastern | Tennessee | 6/13/2020 | 92.10% | 90.71% | 72.66% |
| Eastern | Tennessee | 6/20/2020 | 91.82% | 89.49% | 77.30% |
| Eastern | Tennessee | 6/27/2020 | 92.75% | 92.28% | 74.48% |
| Eastern | Tennessee | 7/1/2020 | 92.85% | 87.07% | 72.46% |
| Eastern | Tennessee | 7/4/2020 | 91.17% | 84.32% | 70.51% |
| Eastern | Tennessee | 7/11/2020 | 85.25% | 82.98% | 75.01% |
| Eastern | Tennessee | 7/18/2020 | 80.29% | 74.93% | 66.23% |
| Eastern | Tennessee | 7/25/2020 | 81.21% | 79.85% | 76.85% |
| Eastern | Tennessee | 8/1/2020 | 86.02% | 84.62% | 49.79% |
| Eastern | Tennessee | 8/8/2020 | 86.31% | 86.80% | 73.94% |
| Eastern | Tennessee | 8/15/2020 | 88.70% | 85.62% | 68.94% |
| Eastern | Tennessee | 8/22/2020 | 88.93% | 86.45% | 76.18% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Tennessee | 8/29/2020 | 88.96% | 86.01% | 71.29% |
| Eastern | Tennessee | 9/5/2020 | 90.21% | 83.53% | 71.89% |
| Eastern | Tennessee | 9/12/2020 | 84.43% | 81.22% | 74.13% |
| Eastern | Tennessee | 9/19/2020 | 84.93% | 82.60% | 78.35% |
| Eastern | Tennessee | 9/26/2020 | 85.67% | 85.93% | 81.61% |
| Eastern | Tennessee | 10/3/2020 | 85.81% | 88.14% | 79.98% |
| Eastern | Tennessee | 10/10/2020 | 86.77% | 86.90% | 76.60% |
| Eastern | Tennessee | 10/17/2020 | 81.76% | 86.85% | 66.32% |
| Eastern | Western New York | 1/4/2020 | 92.45% | 94.53% | 89.38% |
| Eastern | Western New York | 1/11/2020 | 94.03% | 94.42% | 87.80% |
| Eastern | Western New York | 1/18/2020 | 94.89% | 94.53% | 90.58% |
| Eastern | Western New York | 1/25/2020 | 93.29% | 94.64% | 83.68% |
| Eastern | Western New York | 2/1/2020 | 92.99% | 94.87% | 92.80% |
| Eastern | Western New York | 2/8/2020 | 93.70% | 94.21% | 87.02% |
| Eastern | Western New York | 2/15/2020 | 94.67% | 94.93% | 87.53% |
| Eastern | Western New York | 2/22/2020 | 93.69% | 94.09% | 90.25% |
| Eastern | Western New York | 2/29/2020 | 93.53% | 95.65% | 87.42% |
| Eastern | Western New York | 3/7/2020 | 94.39% | 94.14% | 86.69% |
| Eastern | Western New York | 3/14/2020 | 94.24% | 94.65% | 87.09% |
| Eastern | Western New York | 3/21/2020 | 94.77% | 93.26% | 77.15% |
| Eastern | Western New York | 3/28/2020 | 94.57% | 95.57% | 90.47% |
| Eastern | Western New York | 4/1/2020 | 94.68% | 93.10% | 91.83% |
| Eastern | Western New York | 4/4/2020 | 93.62% | 94.50% | 86.75% |
| Eastern | Western New York | 4/11/2020 | 91.35% | 93.56% | 76.00% |
| Eastern | Western New York | 4/18/2020 | 93.99% | 93.76% | 66.34% |
| Eastern | Western New York | 4/25/2020 | 92.43% | 88.97% | 68.52% |
| Eastern | Western New York | 5/2/2020 | 92.44% | 90.42% | 55.55% |
| Eastern | Western New York | 5/9/2020 | 92.21% | 92.91% | 57.43% |
| Eastern | Western New York | 5/16/2020 | 92.63% | 94.94% | 71.71% |
| Eastern | Western New York | 5/23/2020 | 94.17% | 94.15% | 83.15% |
| Eastern | Western New York | 5/30/2020 | 92.67% | 94.15% | 64.90% |
| Eastern | Western New York | 6/6/2020 | 92.58% | 94.50% | 71.29% |
| Eastern | Western New York | 6/13/2020 | 94.46% | 95.99% | 78.64% |
| Eastern | Western New York | 6/20/2020 | 94.04% | 94.69% | 82.44% |
| Eastern | Western New York | 6/27/2020 | 94.13% | 96.13% | 74.19% |
| Eastern | Western New York | 7/1/2020 | 94.91% | 95.00% | 90.61% |
| Eastern | Western New York | 7/4/2020 | 93.73% | 89.90% | 74.01% |
| Eastern | Western New York | 7/11/2020 | 86.55% | 75.84% | 55.92% |
| Eastern | Western New York | 7/18/2020 | 84.85% | 58.06% | 49.20% |
| Eastern | Western New York | 7/25/2020 | 85.45% | 81.78% | 40.55% |
| Eastern | Western New York | 8/1/2020 | 86.95% | 86.36% | 44.43% |
| Eastern | Western New York | 8/8/2020 | 86.35% | 80.33% | 50.43% |
| Eastern | Western New York | 8/15/2020 | 88.77% | 85.45% | 49.71% |
| Eastern | Western New York | 8/22/2020 | 91.81% | 91.38% | 68.78% |
| Eastern | Western New York | 8/29/2020 | 92.13% | 90.01% | 76.99% |
| Eastern | Western New York | 9/5/2020 | 92.65% | 90.45% | 77.31% |
| Eastern | Western New York | 9/12/2020 | 88.04% | 77.13% | 67.46% |
| Eastern | Western New York | 9/19/2020 | 87.06% | 90.13% | 73.69% |
| Eastern | Western New York | 9/26/2020 | 90.41% | 92.13% | 75.71% |
| Eastern | Western New York | 10/3/2020 | 90.24% | 93.97% | 78.70% |
| Eastern | Western New York | 10/10/2020 | 90.85% | 92.51% | 73.15% |
| Eastern | Western New York | 10/17/2020 | 86.08% | 90.81% | 67.42% |
| Eastern | Western Pennsylvania | 1/4/2020 | 95.09% | 96.45% | 91.81% |
| Eastern | Western Pennsylvania | 1/11/2020 | 94.00% | 95.62% | 95.19% |
| Eastern | Western Pennsylvania | 1/18/2020 | 95.00% | 95.81% | 96.60% |
| Eastern | Western Pennsylvania | 1/25/2020 | 93.80% | 97.40% | 93.79% |
| Eastern | Western Pennsylvania | 2/1/2020 | 93.84% | 96.97% | 95.23% |
| Eastern | Western Pennsylvania | 2/8/2020 | 93.46% | 97.21% | 93.89% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

20

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Western Pennsylvania | 2/15/2020 | 95.29% | 96.58% | 96.35% |
| Eastern | Western Pennsylvania | 2/22/2020 | 94.69% | 97.67% | 94.58% |
| Eastern | Western Pennsylvania | 2/29/2020 | 95.23% | 97.71% | 94.79% |
| Eastern | Western Pennsylvania | 3/7/2020 | 94.39% | 97.51% | 95.11% |
| Eastern | Western Pennsylvania | 3/14/2020 | 94.13% | 97.33% | 93.33% |
| Eastern | Western Pennsylvania | 3/21/2020 | 94.21% | 97.20% | 89.69% |
| Eastern | Western Pennsylvania | 3/28/2020 | 94.53% | 97.54% | 94.05% |
| Eastern | Western Pennsylvania | 4/1/2020 | 95.51% | 95.35% | 96.17% |
| Eastern | Western Pennsylvania | 4/4/2020 | 94.59% | 97.51% | 93.40% |
| Eastern | Western Pennsylvania | 4/11/2020 | 94.07% | 91.78% | 92.33% |
| Eastern | Western Pennsylvania | 4/18/2020 | 93.70% | 96.55% | 94.80% |
| Eastern | Western Pennsylvania | 4/25/2020 | 94.26% | 96.43% | 92.19% |
| Eastern | Western Pennsylvania | 5/2/2020 | 94.51% | 96.68% | 94.44% |
| Eastern | Western Pennsylvania | 5/9/2020 | 92.75% | 96.65% | 88.97% |
| Eastern | Western Pennsylvania | 5/16/2020 | 94.59% | 96.62% | 91.31% |
| Eastern | Western Pennsylvania | 5/23/2020 | 94.80% | 95.13% | 89.97% |
| Eastern | Western Pennsylvania | 5/30/2020 | 93.63% | 97.03% | 95.06% |
| Eastern | Western Pennsylvania | 6/6/2020 | 93.97% | 96.47% | 93.45% |
| Eastern | Western Pennsylvania | 6/13/2020 | 93.95% | 96.28% | 93.90% |
| Eastern | Western Pennsylvania | 6/20/2020 | 93.66% | 96.33% | 91.69% |
| Eastern | Western Pennsylvania | 6/27/2020 | 93.59% | 97.24% | 93.22% |
| Eastern | Western Pennsylvania | 7/1/2020 | 94.86% | 94.56% | 86.84% |
| Eastern | Western Pennsylvania | 7/4/2020 | 93.11% | 95.01% | 92.38% |
| Eastern | Western Pennsylvania | 7/11/2020 | 88.87% | 94.49% | 89.60% |
| Eastern | Western Pennsylvania | 7/18/2020 | 88.40% | 92.90% | 90.96% |
| Eastern | Western Pennsylvania | 7/25/2020 | 89.91% | 93.37% | 86.99% |
| Eastern | Western Pennsylvania | 8/1/2020 | 88.71% | 93.26% | 92.53% |
| Eastern | Western Pennsylvania | 8/8/2020 | 88.82% | 89.76% | 88.95% |
| Eastern | Western Pennsylvania | 8/15/2020 | 90.42% | 93.92% | 90.35% |
| Eastern | Western Pennsylvania | 8/22/2020 | 91.85% | 94.85% | 91.23% |
| Eastern | Western Pennsylvania | 8/29/2020 | 91.55% | 95.47% | 90.37% |
| Eastern | Western Pennsylvania | 9/5/2020 | 92.52% | 94.00% | 93.05% |
| Eastern | Western Pennsylvania | 9/12/2020 | 90.54% | 95.71% | 88.04% |
| Eastern | Western Pennsylvania | 9/19/2020 | 89.63% | 95.76% | 89.98% |
| Eastern | Western Pennsylvania | 9/26/2020 | 88.49% | 94.28% | 86.91% |
| Eastern | Western Pennsylvania | 10/3/2020 | 89.40% | 95.88% | 95.42% |
| Eastern | Western Pennsylvania | 10/10/2020 | 87.32% | 93.00% | 87.76% |
| Eastern | Western Pennsylvania | 10/17/2020 | 83.22% | 94.48% | 85.71% |
| Great Lakes | Central Illinois | 1/4/2020 | 90.16% | 90.17% | 81.02% |
| Great Lakes | Central Illinois | 1/11/2020 | 89.13% | 85.49% | 82.41% |
| Great Lakes | Central Illinois | 1/18/2020 | 90.85% | 87.28% | 82.39% |
| Great Lakes | Central Illinois | 1/25/2020 | 86.75% | 89.07% | 79.08% |
| Great Lakes | Central Illinois | 2/1/2020 | 80.22% | 83.70% | 80.93% |
| Great Lakes | Central Illinois | 2/8/2020 | 88.80% | 86.05% | 80.43% |
| Great Lakes | Central Illinois | 2/15/2020 | 89.71% | 89.08% | 75.61% |
| Great Lakes | Central Illinois | 2/22/2020 | 90.12% | 89.75% | 72.73% |
| Great Lakes | Central Illinois | 2/29/2020 | 90.31% | 88.06% | 76.95% |
| Great Lakes | Central Illinois | 3/7/2020 | 89.83% | 87.83% | 80.39% |
| Great Lakes | Central Illinois | 3/14/2020 | 88.86% | 86.50% | 81.73% |
| Great Lakes | Central Illinois | 3/21/2020 | 90.34% | 85.98% | 73.67% |
| Great Lakes | Central Illinois | 3/28/2020 | 88.87% | 84.49% | 78.53% |
| Great Lakes | Central Illinois | 4/1/2020 | 90.38% | 76.56% | 64.64% |
| Great Lakes | Central Illinois | 4/4/2020 | 89.01% | 85.69% | 66.84% |
| Great Lakes | Central Illinois | 4/11/2020 | 88.59% | 86.11% | 73.29% |
| Great Lakes | Central Illinois | 4/18/2020 | 90.10% | 87.74% | 67.76% |
| Great Lakes | Central Illinois | 4/25/2020 | 88.06% | 88.01% | 70.61% |
| Great Lakes | Central Illinois | 5/2/2020 | 86.86% | 83.74% | 70.09% |
| Great Lakes | Central Illinois | 5/9/2020 | 88.00% | 83.73% | 61.47% |

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Central Illinois | 5/16/2020 | 88.56% | 88.21% | 55.02% |
| Great Lakes | Central Illinois | 5/23/2020 | 88.39% | 86.93% | 70.04% |
| Great Lakes | Central Illinois | 5/30/2020 | 87.33% | 87.88% | 74.49% |
| Great Lakes | Central Illinois | 6/6/2020 | 89.10% | 85.30% | 69.65% |
| Great Lakes | Central Illinois | 6/13/2020 | 89.39% | 90.09% | 79.51% |
| Great Lakes | Central Illinois | 6/20/2020 | 88.86% | 91.44% | 69.56% |
| Great Lakes | Central Illinois | 6/27/2020 | 87.63% | 90.95% | 77.12% |
| Great Lakes | Central Illinois | 7/1/2020 | 86.92% | 87.85% | 77.02% |
| Great Lakes | Central Illinois | 7/4/2020 | 89.13% | 87.70% | 75.01% |
| Great Lakes | Central Illinois | 7/11/2020 | 82.95% | 86.57% | 65.36% |
| Great Lakes | Central Illinois | 7/18/2020 | 80.53% | 86.63% | 65.82% |
| Great Lakes | Central Illinois | 7/25/2020 | 81.49% | 82.14% | 60.13% |
| Great Lakes | Central Illinois | 8/1/2020 | 80.83% | 79.78% | 46.82% |
| Great Lakes | Central Illinois | 8/8/2020 | 79.56% | 80.97% | 58.16% |
| Great Lakes | Central Illinois | 8/15/2020 | 81.77% | 80.78% | 55.24% |
| Great Lakes | Central Illinois | 8/22/2020 | 84.18% | 78.87% | 49.98% |
| Great Lakes | Central Illinois | 8/29/2020 | 84.48% | 81.95% | 46.81% |
| Great Lakes | Central Illinois | 9/5/2020 | 84.38% | 75.91% | 64.06% |
| Great Lakes | Central Illinois | 9/12/2020 | 80.23% | 82.23% | 68.08% |
| Great Lakes | Central Illinois | 9/19/2020 | 70.32% | 82.44% | 50.15% |
| Great Lakes | Central Illinois | 9/26/2020 | 73.90% | 81.45% | 55.46% |
| Great Lakes | Central Illinois | 10/3/2020 | 81.20% | 73.85% | 49.45% |
| Great Lakes | Central Illinois | 10/10/2020 | 80.10% | 82.43% | 51.09% |
| Great Lakes | Central Illinois | 10/17/2020 | 77.83% | 83.26% | 51.79% |
| Great Lakes | Chicago | 1/4/2020 | 90.45% | 90.64% | 71.34% |
| Great Lakes | Chicago | 1/11/2020 | 89.04% | 87.80% | 80.99% |
| Great Lakes | Chicago | 1/18/2020 | 90.13% | 85.46% | 77.53% |
| Great Lakes | Chicago | 1/25/2020 | 88.18% | 89.59% | 73.44% |
| Great Lakes | Chicago | 2/1/2020 | 86.86% | 88.35% | 78.07% |
| Great Lakes | Chicago | 2/8/2020 | 89.48% | 89.53% | 79.20% |
| Great Lakes | Chicago | 2/15/2020 | 89.68% | 89.40% | 78.34% |
| Great Lakes | Chicago | 2/22/2020 | 88.14% | 93.72% | 76.08% |
| Great Lakes | Chicago | 2/29/2020 | 90.17% | 90.98% | 75.29% |
| Great Lakes | Chicago | 3/7/2020 | 89.14% | 89.90% | 76.80% |
| Great Lakes | Chicago | 3/14/2020 | 88.07% | 85.16% | 77.56% |
| Great Lakes | Chicago | 3/21/2020 | 89.55% | 84.63% | 70.21% |
| Great Lakes | Chicago | 3/28/2020 | 89.71% | 83.12% | 72.80% |
| Great Lakes | Chicago | 4/1/2020 | 90.60% | 84.03% | 73.24% |
| Great Lakes | Chicago | 4/4/2020 | 89.19% | 83.66% | 64.04% |
| Great Lakes | Chicago | 4/11/2020 | 84.75% | 79.72% | 67.58% |
| Great Lakes | Chicago | 4/18/2020 | 89.36% | 81.37% | 40.14% |
| Great Lakes | Chicago | 4/25/2020 | 92.37% | 79.40% | 42.65% |
| Great Lakes | Chicago | 5/2/2020 | 86.07% | 83.20% | 60.77% |
| Great Lakes | Chicago | 5/9/2020 | 86.83% | 82.93% | 72.61% |
| Great Lakes | Chicago | 5/16/2020 | 87.20% | 80.22% | 56.72% |
| Great Lakes | Chicago | 5/23/2020 | 84.29% | 83.40% | 64.85% |
| Great Lakes | Chicago | 5/30/2020 | 71.25% | 73.40% | 47.63% |
| Great Lakes | Chicago | 6/6/2020 | 85.85% | 83.43% | 59.40% |
| Great Lakes | Chicago | 6/13/2020 | 88.85% | 86.46% | 66.77% |
| Great Lakes | Chicago | 6/20/2020 | 85.94% | 83.08% | 67.32% |
| Great Lakes | Chicago | 6/27/2020 | 87.19% | 86.33% | 71.80% |
| Great Lakes | Chicago | 7/1/2020 | 87.13% | 84.26% | 63.37% |
| Great Lakes | Chicago | 7/4/2020 | 84.73% | 81.39% | 71.36% |
| Great Lakes | Chicago | 7/11/2020 | 79.26% | 79.11% | 61.34% |
| Great Lakes | Chicago | 7/18/2020 | 79.42% | 77.63% | 49.82% |
| Great Lakes | Chicago | 7/25/2020 | 71.19% | 58.38% | 42.95% |
| Great Lakes | Chicago | 8/1/2020 | 74.60% | 73.63% | 47.04% |
| Great Lakes | Chicago | 8/8/2020 | 75.38% | 77.78% | 50.42% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Chicago | 8/15/2020 | 78.39% | 73.02% | 53.71% |
| Great Lakes | Chicago | 8/22/2020 | 81.78% | 83.33% | 61.35% |
| Great Lakes | Chicago | 8/29/2020 | 81.52% | 82.78% | 62.50% |
| Great Lakes | Chicago | 9/5/2020 | 81.96% | 81.26% | 64.24% |
| Great Lakes | Chicago | 9/12/2020 | 72.30% | 79.06% | 61.26% |
| Great Lakes | Chicago | 9/19/2020 | 70.66% | 81.66% | 57.22% |
| Great Lakes | Chicago | 9/26/2020 | 69.91% | 81.98% | 49.49% |
| Great Lakes | Chicago | 10/3/2020 | 82.33% | 87.34% | 66.24% |
| Great Lakes | Chicago | 10/10/2020 | 84.25% | 86.97% | 70.90% |
| Great Lakes | Chicago | 10/17/2020 | 79.23% | 85.56% | 60.36% |
| Great Lakes | Detroit | 1/4/2020 | 92.22% | 93.64% | 88.38% |
| Great Lakes | Detroit | 1/11/2020 | 91.63% | 90.66% | 85.10% |
| Great Lakes | Detroit | 1/18/2020 | 92.97% | 90.04% | 88.06% |
| Great Lakes | Detroit | 1/25/2020 | 91.28% | 90.63% | 91.26% |
| Great Lakes | Detroit | 2/1/2020 | 91.43% | 91.20% | 89.96% |
| Great Lakes | Detroit | 2/8/2020 | 91.68% | 92.12% | 91.34% |
| Great Lakes | Detroit | 2/15/2020 | 93.73% | 92.28% | 91.97% |
| Great Lakes | Detroit | 2/22/2020 | 92.33% | 92.98% | 91.12% |
| Great Lakes | Detroit | 2/29/2020 | 91.71% | 83.99% | 87.72% |
| Great Lakes | Detroit | 3/7/2020 | 92.05% | 90.75% | 91.02% |
| Great Lakes | Detroit | 3/14/2020 | 91.65% | 89.92% | 88.83% |
| Great Lakes | Detroit | 3/21/2020 | 91.17% | 86.86% | 89.44% |
| Great Lakes | Detroit | 3/28/2020 | 83.07% | 77.57% | 77.39% |
| Great Lakes | Detroit | 4/1/2020 | 73.04% | 37.14% | 45.35% |
| Great Lakes | Detroit | 4/4/2020 | 67.94% | 26.09% | 38.38% |
| Great Lakes | Detroit | 4/11/2020 | 58.80% | 27.00% | 38.36% |
| Great Lakes | Detroit | 4/18/2020 | 70.98% | 23.65% | 29.72% |
| Great Lakes | Detroit | 4/25/2020 | 67.70% | 38.99% | 24.99% |
| Great Lakes | Detroit | 5/2/2020 | 69.79% | 44.16% | 18.56% |
| Great Lakes | Detroit | 5/9/2020 | 69.61% | 49.14% | 45.26% |
| Great Lakes | Detroit | 5/16/2020 | 77.64% | 77.32% | 28.62% |
| Great Lakes | Detroit | 5/23/2020 | 87.33% | 80.48% | 53.20% |
| Great Lakes | Detroit | 5/30/2020 | 88.20% | 88.55% | 61.03% |
| Great Lakes | Detroit | 6/6/2020 | 86.12% | 88.19% | 73.45% |
| Great Lakes | Detroit | 6/13/2020 | 86.00% | 85.23% | 63.60% |
| Great Lakes | Detroit | 6/20/2020 | 85.49% | 85.76% | 64.03% |
| Great Lakes | Detroit | 6/27/2020 | 84.11% | 85.98% | 66.96% |
| Great Lakes | Detroit | 7/1/2020 | 86.81% | 76.33% | 36.04% |
| Great Lakes | Detroit | 7/4/2020 | 81.17% | 75.79% | 51.19% |
| Great Lakes | Detroit | 7/11/2020 | 70.87% | 70.80% | 55.22% |
| Great Lakes | Detroit | 7/18/2020 | 67.97% | 65.41% | 41.09% |
| Great Lakes | Detroit | 7/25/2020 | 63.14% | 56.96% | 33.38% |
| Great Lakes | Detroit | 8/1/2020 | 61.01% | 50.85% | 47.43% |
| Great Lakes | Detroit | 8/8/2020 | 63.16% | 52.44% | 55.72% |
| Great Lakes | Detroit | 8/15/2020 | 72.31% | 62.94% | 65.56% |
| Great Lakes | Detroit | 8/22/2020 | 76.51% | 72.90% | 69.58% |
| Great Lakes | Detroit | 8/29/2020 | 81.22% | 74.97% | 75.35% |
| Great Lakes | Detroit | 9/5/2020 | 83.13% | 84.16% | 75.89% |
| Great Lakes | Detroit | 9/12/2020 | 82.94% | 83.67% | 72.57% |
| Great Lakes | Detroit | 9/19/2020 | 79.27% | 83.57% | 66.38% |
| Great Lakes | Detroit | 9/26/2020 | 72.20% | 69.85% | 64.99% |
| Great Lakes | Detroit | 10/3/2020 | 70.94% | 67.73% | 65.04% |
| Great Lakes | Detroit | 10/10/2020 | 71.55% | 64.18% | 70.19% |
| Great Lakes | Detroit | 10/17/2020 | 63.48% | 72.64% | 71.99% |
| Great Lakes | Gateway | 1/4/2020 | 91.97% | 82.01% | 81.16% |
| Great Lakes | Gateway | 1/11/2020 | 91.12% | 88.55% | 85.85% |
| Great Lakes | Gateway | 1/18/2020 | 92.37% | 91.27% | 85.33% |
| Great Lakes | Gateway | 1/25/2020 | 90.78% | 90.81% | 84.72% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Gateway | 2/1/2020 | 91.04% | 84.02% | 80.12% |
| Great Lakes | Gateway | 2/8/2020 | 92.36% | 92.22% | 85.16% |
| Great Lakes | Gateway | 2/15/2020 | 94.15% | 93.69% | 89.84% |
| Great Lakes | Gateway | 2/22/2020 | 92.43% | 92.78% | 81.77% |
| Great Lakes | Gateway | 2/29/2020 | 93.32% | 92.72% | 79.17% |
| Great Lakes | Gateway | 3/7/2020 | 92.03% | 90.79% | 86.71% |
| Great Lakes | Gateway | 3/14/2020 | 92.61% | 91.88% | 84.68% |
| Great Lakes | Gateway | 3/21/2020 | 91.55% | 92.93% | 84.33% |
| Great Lakes | Gateway | 3/28/2020 | 92.53% | 86.27% | 84.33% |
| Great Lakes | Gateway | 4/1/2020 | 93.77% | 90.85% | 74.84% |
| Great Lakes | Gateway | 4/4/2020 | 92.85% | 93.91% | 83.34% |
| Great Lakes | Gateway | 4/11/2020 | 92.65% | 94.47% | 82.11% |
| Great Lakes | Gateway | 4/18/2020 | 92.87% | 90.44% | 81.81% |
| Great Lakes | Gateway | 4/25/2020 | 92.14% | 89.18% | 80.23% |
| Great Lakes | Gateway | 5/2/2020 | 92.45% | 90.17% | 76.24% |
| Great Lakes | Gateway | 5/9/2020 | 92.49% | 91.72% | 83.46% |
| Great Lakes | Gateway | 5/16/2020 | 93.54% | 93.26% | 79.99% |
| Great Lakes | Gateway | 5/23/2020 | 93.25% | 90.44% | 80.23% |
| Great Lakes | Gateway | 5/30/2020 | 91.75% | 85.16% | 77.33% |
| Great Lakes | Gateway | 6/6/2020 | 92.26% | 91.75% | 78.93% |
| Great Lakes | Gateway | 6/13/2020 | 92.99% | 91.59% | 77.79% |
| Great Lakes | Gateway | 6/20/2020 | 92.13% | 93.44% | 81.52% |
| Great Lakes | Gateway | 6/27/2020 | 92.03% | 94.53% | 80.75% |
| Great Lakes | Gateway | 7/1/2020 | 93.03% | 85.32% | 60.79% |
| Great Lakes | Gateway | 7/4/2020 | 90.01% | 86.45% | 78.07% |
| Great Lakes | Gateway | 7/11/2020 | 83.75% | 74.66% | 80.78% |
| Great Lakes | Gateway | 7/18/2020 | 83.30% | 65.85% | 79.14% |
| Great Lakes | Gateway | 7/25/2020 | 84.03% | 63.90% | 64.49% |
| Great Lakes | Gateway | 8/1/2020 | 84.89% | 65.85% | 62.47% |
| Great Lakes | Gateway | 8/8/2020 | 85.83% | 80.95% | 70.95% |
| Great Lakes | Gateway | 8/15/2020 | 88.35% | 87.20% | 71.82% |
| Great Lakes | Gateway | 8/22/2020 | 91.09% | 90.00% | 74.25% |
| Great Lakes | Gateway | 8/29/2020 | 90.22% | 89.94% | 82.56% |
| Great Lakes | Gateway | 9/5/2020 | 91.14% | 90.18% | 76.51% |
| Great Lakes | Gateway | 9/12/2020 | 87.79% | 82.60% | 76.54% |
| Great Lakes | Gateway | 9/19/2020 | 77.13% | 87.27% | 74.98% |
| Great Lakes | Gateway | 9/26/2020 | 84.96% | 88.05% | 74.86% |
| Great Lakes | Gateway | 10/3/2020 | 87.19% | 87.85% | 69.13% |
| Great Lakes | Gateway | 10/10/2020 | 87.88% | 89.85% | 72.51% |
| Great Lakes | Gateway | 10/17/2020 | 83.04% | 90.45% | 67.82% |
| Great Lakes | Greater Indiana | 1/4/2020 | 89.78% | 91.85% | 83.74% |
| Great Lakes | Greater Indiana | 1/11/2020 | 91.39% | 88.85% | 82.66% |
| Great Lakes | Greater Indiana | 1/18/2020 | 93.26% | 89.06% | 84.02% |
| Great Lakes | Greater Indiana | 1/25/2020 | 91.35% | 89.91% | 83.23% |
| Great Lakes | Greater Indiana | 2/1/2020 | 91.91% | 90.16% | 86.42% |
| Great Lakes | Greater Indiana | 2/8/2020 | 93.41% | 88.63% | 85.20% |
| Great Lakes | Greater Indiana | 2/15/2020 | 94.74% | 89.06% | 87.86% |
| Great Lakes | Greater Indiana | 2/22/2020 | 92.95% | 89.89% | 87.44% |
| Great Lakes | Greater Indiana | 2/29/2020 | 93.29% | 87.27% | 75.82% |
| Great Lakes | Greater Indiana | 3/7/2020 | 93.53% | 88.65% | 81.29% |
| Great Lakes | Greater Indiana | 3/14/2020 | 93.34% | 88.80% | 73.04% |
| Great Lakes | Greater Indiana | 3/21/2020 | 93.86% | 88.92% | 72.94% |
| Great Lakes | Greater Indiana | 3/28/2020 | 93.78% | 93.16% | 80.75% |
| Great Lakes | Greater Indiana | 4/1/2020 | 94.11% | 88.90% | 83.33% |
| Great Lakes | Greater Indiana | 4/4/2020 | 94.03% | 88.57% | 85.24% |
| Great Lakes | Greater Indiana | 4/11/2020 | 92.03% | 90.00% | 80.27% |
| Great Lakes | Greater Indiana | 4/18/2020 | 93.57% | 90.38% | 80.08% |
| Great Lakes | Greater Indiana | 4/25/2020 | 93.64% | 90.33% | 73.06% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Greater Indiana | 5/2/2020 | 93.53% | 86.15% | 73.87% |
| Great Lakes | Greater Indiana | 5/9/2020 | 92.74% | 88.16% | 77.32% |
| Great Lakes | Greater Indiana | 5/16/2020 | 93.02% | 89.90% | 78.44% |
| Great Lakes | Greater Indiana | 5/23/2020 | 93.05% | 87.94% | 73.36% |
| Great Lakes | Greater Indiana | 5/30/2020 | 93.01% | 89.90% | 76.26% |
| Great Lakes | Greater Indiana | 6/6/2020 | 93.03% | 84.24% | 70.10% |
| Great Lakes | Greater Indiana | 6/13/2020 | 93.73% | 86.36% | 43.90% |
| Great Lakes | Greater Indiana | 6/20/2020 | 92.94% | 86.70% | 68.64% |
| Great Lakes | Greater Indiana | 6/27/2020 | 92.64% | 91.82% | 78.97% |
| Great Lakes | Greater Indiana | 7/1/2020 | 91.45% | 87.97% | 79.56% |
| Great Lakes | Greater Indiana | 7/4/2020 | 90.32% | 87.85% | 53.63% |
| Great Lakes | Greater Indiana | 7/11/2020 | 88.04% | 83.13% | 66.64% |
| Great Lakes | Greater Indiana | 7/18/2020 | 86.41% | 81.00% | 51.21% |
| Great Lakes | Greater Indiana | 7/25/2020 | 86.59% | 83.19% | 57.47% |
| Great Lakes | Greater Indiana | 8/1/2020 | 86.31% | 81.34% | 58.62% |
| Great Lakes | Greater Indiana | 8/8/2020 | 87.23% | 79.09% | 63.12% |
| Great Lakes | Greater Indiana | 8/15/2020 | 88.85% | 85.46% | 68.77% |
| Great Lakes | Greater Indiana | 8/22/2020 | 91.41% | 88.92% | 76.46% |
| Great Lakes | Greater Indiana | 8/29/2020 | 90.50% | 89.33% | 76.98% |
| Great Lakes | Greater Indiana | 9/5/2020 | 89.86% | 88.11% | 80.39% |
| Great Lakes | Greater Indiana | 9/12/2020 | 89.51% | 86.89% | 77.48% |
| Great Lakes | Greater Indiana | 9/19/2020 | 86.10% | 89.54% | 76.31% |
| Great Lakes | Greater Indiana | 9/26/2020 | 88.26% | 88.16% | 67.41% |
| Great Lakes | Greater Indiana | 10/3/2020 | 89.42% | 90.29% | 76.01% |
| Great Lakes | Greater Indiana | 10/10/2020 | 88.88% | 89.79% | 83.18% |
| Great Lakes | Greater Indiana | 10/17/2020 | 88.32% | 90.13% | 62.90% |
| Great Lakes | Greater Michigan | 1/4/2020 | 93.11% | 94.88% | 90.63% |
| Great Lakes | Greater Michigan | 1/11/2020 | 93.09% | 93.65% | 92.67% |
| Great Lakes | Greater Michigan | 1/18/2020 | 93.19% | 92.50% | 89.59% |
| Great Lakes | Greater Michigan | 1/25/2020 | 93.34% | 93.34% | 89.56% |
| Great Lakes | Greater Michigan | 2/1/2020 | 93.24% | 93.86% | 90.01% |
| Great Lakes | Greater Michigan | 2/8/2020 | 93.18% | 94.67% | 91.88% |
| Great Lakes | Greater Michigan | 2/15/2020 | 94.40% | 94.85% | 92.51% |
| Great Lakes | Greater Michigan | 2/22/2020 | 93.85% | 94.55% | 91.91% |
| Great Lakes | Greater Michigan | 2/29/2020 | 93.65% | 93.30% | 92.66% |
| Great Lakes | Greater Michigan | 3/7/2020 | 93.99% | 94.42% | 90.25% |
| Great Lakes | Greater Michigan | 3/14/2020 | 93.34% | 94.46% | 90.65% |
| Great Lakes | Greater Michigan | 3/21/2020 | 93.74% | 94.09% | 91.79% |
| Great Lakes | Greater Michigan | 3/28/2020 | 93.38% | 95.77% | 91.08% |
| Great Lakes | Greater Michigan | 4/1/2020 | 92.79% | 87.65% | 86.55% |
| Great Lakes | Greater Michigan | 4/4/2020 | 88.95% | 86.36% | 87.99% |
| Great Lakes | Greater Michigan | 4/11/2020 | 85.04% | 85.89% | 87.43% |
| Great Lakes | Greater Michigan | 4/18/2020 | 90.59% | 79.65% | 80.95% |
| Great Lakes | Greater Michigan | 4/25/2020 | 90.49% | 82.09% | 74.62% |
| Great Lakes | Greater Michigan | 5/2/2020 | 89.04% | 82.73% | 62.29% |
| Great Lakes | Greater Michigan | 5/9/2020 | 88.89% | 84.39% | 73.13% |
| Great Lakes | Greater Michigan | 5/16/2020 | 90.69% | 91.35% | 71.29% |
| Great Lakes | Greater Michigan | 5/23/2020 | 92.60% | 91.45% | 75.56% |
| Great Lakes | Greater Michigan | 5/30/2020 | 91.77% | 95.30% | 86.57% |
| Great Lakes | Greater Michigan | 6/6/2020 | 91.62% | 90.20% | 84.27% |
| Great Lakes | Greater Michigan | 6/13/2020 | 92.45% | 89.69% | 80.98% |
| Great Lakes | Greater Michigan | 6/20/2020 | 91.81% | 92.04% | 85.13% |
| Great Lakes | Greater Michigan | 6/27/2020 | 91.11% | 93.11% | 85.39% |
| Great Lakes | Greater Michigan | 7/1/2020 | 91.73% | 90.99% | 86.98% |
| Great Lakes | Greater Michigan | 7/4/2020 | 90.96% | 90.19% | 79.16% |
| Great Lakes | Greater Michigan | 7/11/2020 | 86.85% | 83.32% | 86.98% |
| Great Lakes | Greater Michigan | 7/18/2020 | 83.19% | 80.54% | 71.59% |
| Great Lakes | Greater Michigan | 7/25/2020 | 83.58% | 82.40% | 60.84% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|--------------------|-----------| 
| Great Lakes | Greater Michigan | 8/1/2020 | 81.44% | 60.27% | 71.27% |
| Great Lakes | Greater Michigan | 8/8/2020 | 80.28% | 58.00% | 68.48% |
| Great Lakes | Greater Michigan | 8/15/2020 | 86.94% | 77.89% | 69.41% |
| Great Lakes | Greater Michigan | 8/22/2020 | 89.28% | 86.46% | 79.76% |
| Great Lakes | Greater Michigan | 8/29/2020 | 90.08% | 89.27% | 87.02% |
| Great Lakes | Greater Michigan | 9/5/2020 | 89.26% | 86.88% | 80.56% |
| Great Lakes | Greater Michigan | 9/12/2020 | 89.00% | 92.00% | 82.82% |
| Great Lakes | Greater Michigan | 9/19/2020 | 86.12% | 91.72% | 83.15% |
| Great Lakes | Greater Michigan | 9/26/2020 | 86.56% | 88.99% | 85.35% |
| Great Lakes | Greater Michigan | 10/3/2020 | 86.08% | 90.00% | 80.17% |
| Great Lakes | Greater Michigan | 10/10/2020 | 84.52% | 87.58% | 85.15% |
| Great Lakes | Greater Michigan | 10/17/2020 | 82.39% | 90.43% | 80.51% |
| Great Lakes | Lakeland | 1/4/2020 | 90.65% | 92.10% | 88.96% |
| Great Lakes | Lakeland | 1/11/2020 | 91.13% | 90.36% | 92.20% |
| Great Lakes | Lakeland | 1/18/2020 | 92.20% | 89.84% | 89.48% |
| Great Lakes | Lakeland | 1/25/2020 | 90.11% | 90.47% | 88.12% |
| Great Lakes | Lakeland | 2/1/2020 | 89.93% | 91.40% | 91.02% |
| Great Lakes | Lakeland | 2/8/2020 | 91.95% | 92.52% | 88.08% |
| Great Lakes | Lakeland | 2/15/2020 | 92.84% | 90.91% | 91.23% |
| Great Lakes | Lakeland | 2/22/2020 | 92.75% | 93.70% | 87.96% |
| Great Lakes | Lakeland | 2/29/2020 | 92.89% | 93.34% | 89.89% |
| Great Lakes | Lakeland | 3/7/2020 | 92.39% | 93.27% | 90.48% |
| Great Lakes | Lakeland | 3/14/2020 | 91.17% | 93.62% | 85.81% |
| Great Lakes | Lakeland | 3/21/2020 | 91.13% | 90.37% | 89.03% |
| Great Lakes | Lakeland | 3/28/2020 | 90.40% | 88.76% | 86.37% |
| Great Lakes | Lakeland | 4/1/2020 | 89.46% | 87.49% | 85.51% |
| Great Lakes | Lakeland | 4/4/2020 | 90.78% | 87.71% | 82.15% |
| Great Lakes | Lakeland | 4/11/2020 | 88.66% | 81.46% | 70.88% |
| Great Lakes | Lakeland | 4/18/2020 | 90.21% | 89.28% | 73.94% |
| Great Lakes | Lakeland | 4/25/2020 | 90.47% | 88.40% | 77.70% |
| Great Lakes | Lakeland | 5/2/2020 | 89.82% | 85.99% | 72.80% |
| Great Lakes | Lakeland | 5/9/2020 | 90.49% | 84.51% | 73.22% |
| Great Lakes | Lakeland | 5/16/2020 | 91.00% | 88.48% | 70.82% |
| Great Lakes | Lakeland | 5/23/2020 | 92.59% | 88.84% | 80.51% |
| Great Lakes | Lakeland | 5/30/2020 | 90.54% | 89.71% | 82.66% |
| Great Lakes | Lakeland | 6/6/2020 | 90.34% | 85.79% | 75.46% |
| Great Lakes | Lakeland | 6/13/2020 | 90.97% | 90.49% | 85.96% |
| Great Lakes | Lakeland | 6/20/2020 | 88.22% | 92.35% | 81.67% |
| Great Lakes | Lakeland | 6/27/2020 | 89.91% | 92.48% | 75.52% |
| Great Lakes | Lakeland | 7/1/2020 | 91.20% | 89.60% | 85.33% |
| Great Lakes | Lakeland | 7/4/2020 | 88.86% | 84.67% | 82.78% |
| Great Lakes | Lakeland | 7/11/2020 | 82.92% | 81.59% | 75.71% |
| Great Lakes | Lakeland | 7/18/2020 | 83.70% | 85.09% | 69.81% |
| Great Lakes | Lakeland | 7/25/2020 | 83.88% | 82.24% | 61.69% |
| Great Lakes | Lakeland | 8/1/2020 | 80.00% | 77.42% | 67.14% |
| Great Lakes | Lakeland | 8/8/2020 | 78.90% | 77.12% | 70.35% |
| Great Lakes | Lakeland | 8/15/2020 | 84.52% | 85.94% | 80.00% |
| Great Lakes | Lakeland | 8/22/2020 | 84.95% | 89.06% | 78.40% |
| Great Lakes | Lakeland | 8/29/2020 | 88.23% | 87.64% | 81.10% |
| Great Lakes | Lakeland | 9/5/2020 | 88.03% | 85.99% | 76.19% |
| Great Lakes | Lakeland | 9/12/2020 | 84.76% | 86.89% | 70.43% |
| Great Lakes | Lakeland | 9/19/2020 | 77.11% | 88.84% | 77.08% |
| Great Lakes | Lakeland | 9/26/2020 | 83.52% | 87.89% | 79.44% |
| Great Lakes | Lakeland | 10/3/2020 | 84.25% | 89.13% | 76.77% |
| Great Lakes | Lakeland | 10/10/2020 | 84.61% | 88.33% | 80.20% |
| Great Lakes | Lakeland | 10/17/2020 | 81.98% | 92.56% | 77.79% |
| Northeast | Albany | 1/4/2020 | 93.41% | 92.95% | 87.74% |
| Northeast | Albany | 1/11/2020 | 93.71% | 91.81% | 87.83% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Albany | 1/18/2020 | 94.42% | 90.85% | 89.56% |
| Northeast | Albany | 1/25/2020 | 93.72% | 93.75% | 89.48% |
| Northeast | Albany | 2/1/2020 | 92.07% | 86.12% | 88.36% |
| Northeast | Albany | 2/8/2020 | 93.64% | 93.18% | 89.73% |
| Northeast | Albany | 2/15/2020 | 95.17% | 93.03% | 90.71% |
| Northeast | Albany | 2/22/2020 | 94.37% | 92.94% | 85.35% |
| Northeast | Albany | 2/29/2020 | 94.87% | 87.95% | 87.24% |
| Northeast | Albany | 3/7/2020 | 93.57% | 93.81% | 88.25% |
| Northeast | Albany | 3/14/2020 | 93.36% | 93.40% | 88.68% |
| Northeast | Albany | 3/21/2020 | 93.47% | 92.42% | 84.56% |
| Northeast | Albany | 3/28/2020 | 93.85% | 95.52% | 86.54% |
| Northeast | Albany | 4/1/2020 | 93.59% | 94.53% | 88.93% |
| Northeast | Albany | 4/4/2020 | 93.93% | 87.78% | 87.48% |
| Northeast | Albany | 4/11/2020 | 92.20% | 94.60% | 91.59% |
| Northeast | Albany | 4/18/2020 | 91.80% | 94.41% | 83.08% |
| Northeast | Albany | 4/25/2020 | 91.33% | 91.27% | 75.97% |
| Northeast | Albany | 5/2/2020 | 90.98% | 84.57% | 89.02% |
| Northeast | Albany | 5/9/2020 | 91.09% | 91.86% | 65.16% |
| Northeast | Albany | 5/16/2020 | 92.47% | 92.64% | 75.13% |
| Northeast | Albany | 5/23/2020 | 93.52% | 90.14% | 83.08% |
| Northeast | Albany | 5/30/2020 | 91.19% | 93.91% | 81.10% |
| Northeast | Albany | 6/6/2020 | 91.31% | 84.67% | 80.63% |
| Northeast | Albany | 6/13/2020 | 93.65% | 93.01% | 84.23% |
| Northeast | Albany | 6/20/2020 | 93.14% | 93.83% | 80.13% |
| Northeast | Albany | 6/27/2020 | 92.44% | 93.38% | 84.83% |
| Northeast | Albany | 7/1/2020 | 94.07% | 91.96% | 86.97% |
| Northeast | Albany | 7/4/2020 | 91.97% | 89.01% | 84.76% |
| Northeast | Albany | 7/11/2020 | 88.38% | 74.46% | 77.75% |
| Northeast | Albany | 7/18/2020 | 87.54% | 76.75% | 65.78% |
| Northeast | Albany | 7/25/2020 | 89.71% | 86.74% | 74.49% |
| Northeast | Albany | 8/1/2020 | 86.63% | 82.27% | 82.94% |
| Northeast | Albany | 8/8/2020 | 86.53% | 90.50% | 75.74% |
| Northeast | Albany | 8/15/2020 | 88.22% | 92.20% | 80.31% |
| Northeast | Albany | 8/22/2020 | 91.31% | 91.94% | 81.68% |
| Northeast | Albany | 8/29/2020 | 91.23% | 91.60% | 81.32% |
| Northeast | Albany | 9/5/2020 | 92.38% | 84.74% | 82.95% |
| Northeast | Albany | 9/12/2020 | 87.63% | 83.00% | 70.52% |
| Northeast | Albany | 9/19/2020 | 88.32% | 85.90% | 76.91% |
| Northeast | Albany | 9/26/2020 | 89.55% | 93.51% | 80.12% |
| Northeast | Albany | 10/3/2020 | 89.80% | 82.96% | 81.44% |
| Northeast | Albany | 10/10/2020 | 88.07% | 88.59% | 81.97% |
| Northeast | Albany | 10/17/2020 | 87.28% | 95.38% | 78.68% |
| Northeast | Caribbean | 1/4/2020 | 87.65% | 97.63% | 82.40% |
| Northeast | Caribbean | 1/11/2020 | 90.93% | 90.31% | 62.87% |
| Northeast | Caribbean | 1/18/2020 | 89.66% | 65.36% | 79.52% |
| Northeast | Caribbean | 1/25/2020 | 71.71% | 93.86% | 75.50% |
| Northeast | Caribbean | 2/1/2020 | 93.19% | 88.61% | 85.71% |
| Northeast | Caribbean | 2/8/2020 | 93.53% | 92.77% | 91.81% |
| Northeast | Caribbean | 2/15/2020 | 94.93% | 67.91% | 59.00% |
| Northeast | Caribbean | 2/22/2020 | 94.16% | 81.92% | 69.95% |
| Northeast | Caribbean | 2/29/2020 | 94.13% | 82.09% | 90.11% |
| Northeast | Caribbean | 3/7/2020 | 91.91% | 93.88% | 91.43% |
| Northeast | Caribbean | 3/14/2020 | 93.97% | 94.27% | 86.23% |
| Northeast | Caribbean | 3/21/2020 | 91.02% | 88.54% | 82.54% |
| Northeast | Caribbean | 3/28/2020 | 91.42% | 82.04% | 90.49% |
| Northeast | Caribbean | 4/1/2020 | 92.55% | 82.42% | 97.58% |
| Northeast | Caribbean | 4/4/2020 | 93.18% | 97.65% | 79.81% |
| Northeast | Caribbean | 4/11/2020 | 87.11% | 93.60% | 88.17% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Caribbean | 4/18/2020 | 92.78% | 96.11% | 85.08% |
| Northeast | Caribbean | 4/25/2020 | 91.45% | 83.70% | 87.55% |
| Northeast | Caribbean | 5/2/2020 | 91.92% | 91.57% | 70.52% |
| Northeast | Caribbean | 5/9/2020 | 91.85% | 92.99% | 51.76% |
| Northeast | Caribbean | 5/16/2020 | 93.81% | 90.31% | 58.41% |
| Northeast | Caribbean | 5/23/2020 | 92.10% | 87.63% | 72.33% |
| Northeast | Caribbean | 5/30/2020 | 86.25% | 58.14% | 94.63% |
| Northeast | Caribbean | 6/6/2020 | 89.96% | 90.62% | 81.93% |
| Northeast | Caribbean | 6/13/2020 | 90.29% | 75.63% | 84.19% |
| Northeast | Caribbean | 6/20/2020 | 91.66% | 76.03% | 18.83% |
| Northeast | Caribbean | 6/27/2020 | 88.36% | 71.64% | 76.96% |
| Northeast | Caribbean | 7/1/2020 | 91.54% | 81.98% | 77.16% |
| Northeast | Caribbean | 7/4/2020 | 90.27% | 84.13% | 95.61% |
| Northeast | Caribbean | 7/11/2020 | 88.11% | 84.86% | 89.12% |
| Northeast | Caribbean | 7/18/2020 | 81.58% | 89.79% | 79.22% |
| Northeast | Caribbean | 7/25/2020 | 75.51% | 91.68% | 55.01% |
| Northeast | Caribbean | 8/1/2020 | 79.66% | 75.86% | 86.39% |
| Northeast | Caribbean | 8/8/2020 | 85.13% | 84.99% | 86.73% |
| Northeast | Caribbean | 8/15/2020 | 86.00% | 83.63% | 72.81% |
| Northeast | Caribbean | 8/22/2020 | 89.24% | 87.91% | 75.85% |
| Northeast | Caribbean | 8/29/2020 | 93.32% | 87.24% | 70.77% |
| Northeast | Caribbean | 9/5/2020 | 89.82% | 88.17% | 73.44% |
| Northeast | Caribbean | 9/12/2020 | 87.06% | 94.83% | 95.21% |
| Northeast | Caribbean | 9/19/2020 | 90.92% | 91.47% | 96.70% |
| Northeast | Caribbean | 9/26/2020 | 92.15% | 88.17% | 93.61% |
| Northeast | Caribbean | 10/3/2020 | 93.61% | 88.43% | 94.88% |
| Northeast | Caribbean | 10/10/2020 | 94.70% | 76.66% | 98.88% |
| Northeast | Caribbean | 10/17/2020 | 91.38% | 91.43% | 91.37% |
| Northeast | Connecticut Valley | 1/4/2020 | 92.46% | 91.18% | 84.36% |
| Northeast | Connecticut Valley | 1/11/2020 | 92.44% | 87.71% | 79.78% |
| Northeast | Connecticut Valley | 1/18/2020 | 93.74% | 90.23% | 81.22% |
| Northeast | Connecticut Valley | 1/25/2020 | 92.77% | 91.39% | 81.60% |
| Northeast | Connecticut Valley | 2/1/2020 | 92.55% | 90.52% | 84.07% |
| Northeast | Connecticut Valley | 2/8/2020 | 93.22% | 92.44% | 83.54% |
| Northeast | Connecticut Valley | 2/15/2020 | 94.39% | 92.42% | 85.21% |
| Northeast | Connecticut Valley | 2/22/2020 | 93.69% | 91.38% | 75.28% |
| Northeast | Connecticut Valley | 2/29/2020 | 93.05% | 93.00% | 80.46% |
| Northeast | Connecticut Valley | 3/7/2020 | 92.84% | 91.18% | 79.39% |
| Northeast | Connecticut Valley | 3/14/2020 | 91.80% | 88.08% | 72.54% |
| Northeast | Connecticut Valley | 3/21/2020 | 93.10% | 91.94% | 76.63% |
| Northeast | Connecticut Valley | 3/28/2020 | 91.85% | 92.28% | 77.38% |
| Northeast | Connecticut Valley | 4/1/2020 | 91.16% | 89.72% | 75.20% |
| Northeast | Connecticut Valley | 4/4/2020 | 91.53% | 87.06% | 64.29% |
| Northeast | Connecticut Valley | 4/11/2020 | 86.67% | 76.93% | 45.70% |
| Northeast | Connecticut Valley | 4/18/2020 | 89.55% | 84.38% | 32.11% |
| Northeast | Connecticut Valley | 4/25/2020 | 89.32% | 82.61% | 37.14% |
| Northeast | Connecticut Valley | 5/2/2020 | 89.61% | 77.66% | 32.75% |
| Northeast | Connecticut Valley | 5/9/2020 | 88.49% | 81.58% | 28.04% |
| Northeast | Connecticut Valley | 5/16/2020 | 90.49% | 86.70% | 51.21% |
| Northeast | Connecticut Valley | 5/23/2020 | 91.55% | 87.42% | 54.02% |
| Northeast | Connecticut Valley | 5/30/2020 | 89.85% | 89.28% | 60.10% |
| Northeast | Connecticut Valley | 6/6/2020 | 90.48% | 85.55% | 43.43% |
| Northeast | Connecticut Valley | 6/13/2020 | 91.74% | 88.89% | 64.63% |
| Northeast | Connecticut Valley | 6/20/2020 | 90.72% | 88.19% | 68.96% |
| Northeast | Connecticut Valley | 6/27/2020 | 91.18% | 84.50% | 74.46% |
| Northeast | Connecticut Valley | 7/1/2020 | 91.01% | 91.72% | 74.05% |
| Northeast | Connecticut Valley | 7/4/2020 | 91.77% | 90.17% | 70.87% |
| Northeast | Connecticut Valley | 7/11/2020 | 87.46% | 87.90% | 68.07% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.       28

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Connecticut Valley | 7/18/2020 | 85.52% | 85.40% | 59.72% |
| Northeast | Connecticut Valley | 7/25/2020 | 86.73% | 88.14% | 62.89% |
| Northeast | Connecticut Valley | 8/1/2020 | 82.33% | 74.75% | 65.70% |
| Northeast | Connecticut Valley | 8/8/2020 | 76.70% | 55.77% | 61.48% |
| Northeast | Connecticut Valley | 8/15/2020 | 87.69% | 85.77% | 67.18% |
| Northeast | Connecticut Valley | 8/22/2020 | 89.78% | 89.80% | 76.07% |
| Northeast | Connecticut Valley | 8/29/2020 | 90.81% | 92.01% | 79.41% |
| Northeast | Connecticut Valley | 9/5/2020 | 90.89% | 92.09% | 80.60% |
| Northeast | Connecticut Valley | 9/12/2020 | 88.34% | 87.25% | 76.78% |
| Northeast | Connecticut Valley | 9/19/2020 | 85.82% | 91.94% | 81.11% |
| Northeast | Connecticut Valley | 9/26/2020 | 88.28% | 93.63% | 80.90% |
| Northeast | Connecticut Valley | 10/3/2020 | 88.69% | 91.86% | 79.99% |
| Northeast | Connecticut Valley | 10/10/2020 | 87.43% | 90.12% | 77.64% |
| Northeast | Connecticut Valley | 10/17/2020 | 86.43% | 93.33% | 82.42% |
| Northeast | Greater Boston | 1/4/2020 | 92.23% | 89.30% | 89.80% |
| Northeast | Greater Boston | 1/11/2020 | 92.36% | 86.77% | 83.92% |
| Northeast | Greater Boston | 1/18/2020 | 92.69% | 88.65% | 85.56% |
| Northeast | Greater Boston | 1/25/2020 | 91.09% | 90.82% | 88.01% |
| Northeast | Greater Boston | 2/1/2020 | 91.34% | 89.21% | 86.52% |
| Northeast | Greater Boston | 2/8/2020 | 90.65% | 87.45% | 87.16% |
| Northeast | Greater Boston | 2/15/2020 | 93.65% | 91.25% | 89.26% |
| Northeast | Greater Boston | 2/22/2020 | 92.55% | 90.32% | 83.45% |
| Northeast | Greater Boston | 2/29/2020 | 92.54% | 91.93% | 85.56% |
| Northeast | Greater Boston | 3/7/2020 | 92.42% | 90.56% | 88.71% |
| Northeast | Greater Boston | 3/14/2020 | 92.74% | 90.93% | 84.17% |
| Northeast | Greater Boston | 3/21/2020 | 92.86% | 91.68% | 81.79% |
| Northeast | Greater Boston | 3/28/2020 | 91.96% | 92.16% | 80.52% |
| Northeast | Greater Boston | 4/1/2020 | 92.67% | 87.35% | 83.77% |
| Northeast | Greater Boston | 4/4/2020 | 90.33% | 72.79% | 67.33% |
| Northeast | Greater Boston | 4/11/2020 | 87.24% | 80.63% | 49.33% |
| Northeast | Greater Boston | 4/18/2020 | 90.34% | 82.29% | 47.42% |
| Northeast | Greater Boston | 4/25/2020 | 90.34% | 82.58% | 44.47% |
| Northeast | Greater Boston | 5/2/2020 | 90.03% | 85.45% | 52.37% |
| Northeast | Greater Boston | 5/9/2020 | 89.87% | 82.43% | 48.47% |
| Northeast | Greater Boston | 5/16/2020 | 90.46% | 81.64% | 62.75% |
| Northeast | Greater Boston | 5/23/2020 | 89.95% | 82.73% | 47.09% |
| Northeast | Greater Boston | 5/30/2020 | 89.33% | 83.56% | 64.93% |
| Northeast | Greater Boston | 6/6/2020 | 89.52% | 78.90% | 35.56% |
| Northeast | Greater Boston | 6/13/2020 | 91.50% | 80.47% | 46.99% |
| Northeast | Greater Boston | 6/20/2020 | 90.56% | 84.94% | 57.13% |
| Northeast | Greater Boston | 6/27/2020 | 90.02% | 87.88% | 65.87% |
| Northeast | Greater Boston | 7/1/2020 | 90.45% | 91.12% | 74.48% |
| Northeast | Greater Boston | 7/4/2020 | 90.64% | 85.73% | 75.91% |
| Northeast | Greater Boston | 7/11/2020 | 85.60% | 81.61% | 53.64% |
| Northeast | Greater Boston | 7/18/2020 | 84.16% | 84.18% | 71.67% |
| Northeast | Greater Boston | 7/25/2020 | 86.45% | 86.80% | 73.07% |
| Northeast | Greater Boston | 8/1/2020 | 86.42% | 82.65% | 69.11% |
| Northeast | Greater Boston | 8/8/2020 | 84.98% | 88.46% | 78.16% |
| Northeast | Greater Boston | 8/15/2020 | 88.70% | 91.12% | 71.35% |
| Northeast | Greater Boston | 8/22/2020 | 89.40% | 87.15% | 69.85% |
| Northeast | Greater Boston | 8/29/2020 | 90.20% | 88.64% | 71.98% |
| Northeast | Greater Boston | 9/5/2020 | 90.66% | 88.31% | 80.80% |
| Northeast | Greater Boston | 9/12/2020 | 88.68% | 82.97% | 74.15% |
| Northeast | Greater Boston | 9/19/2020 | 83.58% | 85.18% | 80.11% |
| Northeast | Greater Boston | 9/26/2020 | 89.69% | 91.78% | 78.72% |
| Northeast | Greater Boston | 10/3/2020 | 89.53% | 89.36% | 77.63% |
| Northeast | Greater Boston | 10/10/2020 | 88.70% | 86.99% | 72.33% |
| Northeast | Greater Boston | 10/17/2020 | 86.58% | 89.80% | 75.12% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.                                     29

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|---------------------|-------------|
| Northeast | Long Island | 1/4/2020 | 90.16% | 91.16% | 88.65% |
| Northeast | Long Island | 1/11/2020 | 88.56% | 89.42% | 82.62% |
| Northeast | Long Island | 1/18/2020 | 91.39% | 90.35% | 86.97% |
| Northeast | Long Island | 1/25/2020 | 88.25% | 91.53% | 89.23% |
| Northeast | Long Island | 2/1/2020 | 90.77% | 90.13% | 88.64% |
| Northeast | Long Island | 2/8/2020 | 90.11% | 92.20% | 86.88% |
| Northeast | Long Island | 2/15/2020 | 92.40% | 93.49% | 90.05% |
| Northeast | Long Island | 2/22/2020 | 91.31% | 95.29% | 85.67% |
| Northeast | Long Island | 2/29/2020 | 92.15% | 92.72% | 88.70% |
| Northeast | Long Island | 3/7/2020 | 89.86% | 91.83% | 83.93% |
| Northeast | Long Island | 3/14/2020 | 90.31% | 92.14% | 90.71% |
| Northeast | Long Island | 3/21/2020 | 89.04% | 93.26% | 90.25% |
| Northeast | Long Island | 3/28/2020 | 90.14% | 93.69% | 82.01% |
| Northeast | Long Island | 4/1/2020 | 90.84% | 74.32% | 75.61% |
| Northeast | Long Island | 4/4/2020 | 84.77% | 62.40% | 39.98% |
| Northeast | Long Island | 4/11/2020 | 79.18% | 58.75% | 25.15% |
| Northeast | Long Island | 4/18/2020 | 82.86% | 49.05% | 38.40% |
| Northeast | Long Island | 4/25/2020 | 82.33% | 51.29% | 28.52% |
| Northeast | Long Island | 5/2/2020 | 75.80% | 65.70% | 30.96% |
| Northeast | Long Island | 5/9/2020 | 79.72% | 68.45% | 29.11% |
| Northeast | Long Island | 5/16/2020 | 85.58% | 76.42% | 33.62% |
| Northeast | Long Island | 5/23/2020 | 86.62% | 84.12% | 46.75% |
| Northeast | Long Island | 5/30/2020 | 83.70% | 85.64% | 59.77% |
| Northeast | Long Island | 6/6/2020 | 83.59% | 90.23% | 57.00% |
| Northeast | Long Island | 6/13/2020 | 87.49% | 90.80% | 78.55% |
| Northeast | Long Island | 6/20/2020 | 87.34% | 91.42% | 69.94% |
| Northeast | Long Island | 6/27/2020 | 87.11% | 89.77% | 81.57% |
| Northeast | Long Island | 7/1/2020 | 88.84% | 88.03% | 72.17% |
| Northeast | Long Island | 7/4/2020 | 85.64% | 85.28% | 74.22% |
| Northeast | Long Island | 7/11/2020 | 76.25% | 85.21% | 76.38% |
| Northeast | Long Island | 7/18/2020 | 76.83% | 86.89% | 75.35% |
| Northeast | Long Island | 7/25/2020 | 82.98% | 86.79% | 70.15% |
| Northeast | Long Island | 8/1/2020 | 82.71% | 83.38% | 57.31% |
| Northeast | Long Island | 8/8/2020 | 75.89% | 88.68% | 70.43% |
| Northeast | Long Island | 8/15/2020 | 80.09% | 89.12% | 75.62% |
| Northeast | Long Island | 8/22/2020 | 84.19% | 91.73% | 81.95% |
| Northeast | Long Island | 8/29/2020 | 87.19% | 90.98% | 79.12% |
| Northeast | Long Island | 9/5/2020 | 88.21% | 89.24% | 85.34% |
| Northeast | Long Island | 9/12/2020 | 87.80% | 91.47% | 78.77% |
| Northeast | Long Island | 9/19/2020 | 85.03% | 93.47% | 82.74% |
| Northeast | Long Island | 9/26/2020 | 86.85% | 94.23% | 84.15% |
| Northeast | Long Island | 10/3/2020 | 84.85% | 93.04% | 81.32% |
| Northeast | Long Island | 10/10/2020 | 84.48% | 92.44% | 73.29% |
| Northeast | Long Island | 10/17/2020 | 82.67% | 92.28% | 75.48% |
| Northeast | New York | 1/4/2020 | 83.90% | 89.38% | 80.38% |
| Northeast | New York | 1/11/2020 | 87.42% | 86.00% | 74.97% |
| Northeast | New York | 1/18/2020 | 89.11% | 82.78% | 74.34% |
| Northeast | New York | 1/25/2020 | 88.11% | 88.55% | 76.33% |
| Northeast | New York | 2/1/2020 | 87.20% | 88.68% | 79.91% |
| Northeast | New York | 2/8/2020 | 87.11% | 91.37% | 82.68% |
| Northeast | New York | 2/15/2020 | 89.18% | 89.58% | 83.14% |
| Northeast | New York | 2/22/2020 | 88.10% | 82.19% | 76.82% |
| Northeast | New York | 2/29/2020 | 89.09% | 86.73% | 79.71% |
| Northeast | New York | 3/7/2020 | 87.05% | 87.47% | 77.56% |
| Northeast | New York | 3/14/2020 | 84.64% | 77.75% | 81.21% |
| Northeast | New York | 3/21/2020 | 77.13% | 67.92% | 61.23% |
| Northeast | New York | 3/28/2020 | 79.72% | 80.61% | 46.85% |
| Northeast | New York | 4/1/2020 | 75.78% | 65.20% | 35.10% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

30

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | New York | 4/4/2020 | 56.73% | 16.30% | 38.08% |
| Northeast | New York | 4/11/2020 | 42.99% | 12.72% | 35.44% |
| Northeast | New York | 4/18/2020 | 38.99% | 14.52% | 30.25% |
| Northeast | New York | 4/25/2020 | 38.06% | 10.83% | 34.82% |
| Northeast | New York | 5/2/2020 | 36.47% | 18.43% | 35.56% |
| Northeast | New York | 5/9/2020 | 55.06% | 54.45% | 52.78% |
| Northeast | New York | 5/16/2020 | 82.93% | 84.68% | 66.38% |
| Northeast | New York | 5/23/2020 | 83.57% | 88.52% | 70.60% |
| Northeast | New York | 5/30/2020 | 81.45% | 89.08% | 57.08% |
| Northeast | New York | 6/6/2020 | 81.53% | 90.62% | 67.97% |
| Northeast | New York | 6/13/2020 | 83.66% | 92.38% | 70.30% |
| Northeast | New York | 6/20/2020 | 82.57% | 90.92% | 70.34% |
| Northeast | New York | 6/27/2020 | 83.12% | 91.34% | 71.67% |
| Northeast | New York | 7/1/2020 | 85.63% | 90.78% | 72.04% |
| Northeast | New York | 7/4/2020 | 85.41% | 85.82% | 75.34% |
| Northeast | New York | 7/11/2020 | 80.05% | 88.65% | 78.34% |
| Northeast | New York | 7/18/2020 | 79.02% | 88.09% | 78.15% |
| Northeast | New York | 7/25/2020 | 82.94% | 86.85% | 67.57% |
| Northeast | New York | 8/1/2020 | 81.72% | 87.17% | 69.98% |
| Northeast | New York | 8/8/2020 | 78.04% | 88.02% | 73.55% |
| Northeast | New York | 8/15/2020 | 82.20% | 89.65% | 75.33% |
| Northeast | New York | 8/22/2020 | 83.84% | 89.50% | 81.68% |
| Northeast | New York | 8/29/2020 | 85.88% | 91.35% | 82.20% |
| Northeast | New York | 9/5/2020 | 87.75% | 89.25% | 89.42% |
| Northeast | New York | 9/12/2020 | 84.60% | 92.69% | 84.78% |
| Northeast | New York | 9/19/2020 | 85.49% | 91.62% | 81.33% |
| Northeast | New York | 9/26/2020 | 85.80% | 94.32% | 85.26% |
| Northeast | New York | 10/3/2020 | 85.06% | 92.56% | 85.12% |
| Northeast | New York | 10/10/2020 | 87.53% | 90.31% | 84.01% |
| Northeast | New York | 10/17/2020 | 83.03% | 93.79% | 83.30% |
| Northeast | Northern New England | 1/4/2020 | 91.62% | 91.09% | 80.42% |
| Northeast | Northern New England | 1/11/2020 | 91.28% | 90.82% | 79.80% |
| Northeast | Northern New England | 1/18/2020 | 92.83% | 91.02% | 83.79% |
| Northeast | Northern New England | 1/25/2020 | 91.18% | 93.40% | 82.35% |
| Northeast | Northern New England | 2/1/2020 | 91.59% | 92.68% | 84.06% |
| Northeast | Northern New England | 2/8/2020 | 91.34% | 93.23% | 81.94% |
| Northeast | Northern New England | 2/15/2020 | 93.22% | 92.36% | 86.73% |
| Northeast | Northern New England | 2/22/2020 | 92.15% | 93.40% | 84.46% |
| Northeast | Northern New England | 2/29/2020 | 93.21% | 94.46% | 80.84% |
| Northeast | Northern New England | 3/7/2020 | 90.11% | 91.76% | 85.38% |
| Northeast | Northern New England | 3/14/2020 | 92.85% | 92.40% | 82.29% |
| Northeast | Northern New England | 3/21/2020 | 92.38% | 94.60% | 82.91% |
| Northeast | Northern New England | 3/28/2020 | 92.04% | 87.35% | 70.55% |
| Northeast | Northern New England | 4/1/2020 | 92.78% | 93.82% | 85.10% |
| Northeast | Northern New England | 4/4/2020 | 91.09% | 93.45% | 64.14% |
| Northeast | Northern New England | 4/11/2020 | 86.61% | 89.45% | 60.55% |
| Northeast | Northern New England | 4/18/2020 | 91.44% | 88.90% | 72.42% |
| Northeast | Northern New England | 4/25/2020 | 89.92% | 84.16% | 44.47% |
| Northeast | Northern New England | 5/2/2020 | 87.37% | 87.45% | 62.58% |
| Northeast | Northern New England | 5/9/2020 | 86.96% | 89.86% | 65.10% |
| Northeast | Northern New England | 5/16/2020 | 89.10% | 87.85% | 59.33% |
| Northeast | Northern New England | 5/23/2020 | 88.30% | 88.51% | 66.15% |
| Northeast | Northern New England | 5/30/2020 | 87.50% | 91.12% | 62.39% |
| Northeast | Northern New England | 6/6/2020 | 86.63% | 88.96% | 61.33% |
| Northeast | Northern New England | 6/13/2020 | 90.16% | 90.66% | 67.56% |
| Northeast | Northern New England | 6/20/2020 | 88.53% | 90.37% | 56.49% |
| Northeast | Northern New England | 6/27/2020 | 89.21% | 83.45% | 65.02% |
| Northeast | Northern New England | 7/1/2020 | 90.96% | 94.25% | 37.16% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Northern New England | 7/4/2020 | 90.85% | 89.59% | 59.52% |
| Northeast | Northern New England | 7/11/2020 | 81.99% | 87.48% | 58.20% |
| Northeast | Northern New England | 7/18/2020 | 85.04% | 89.08% | 61.31% |
| Northeast | Northern New England | 7/25/2020 | 87.56% | 90.90% | 48.73% |
| Northeast | Northern New England | 8/1/2020 | 85.34% | 88.04% | 59.24% |
| Northeast | Northern New England | 8/8/2020 | 84.28% | 91.16% | 49.25% |
| Northeast | Northern New England | 8/15/2020 | 86.38% | 93.00% | 59.41% |
| Northeast | Northern New England | 8/22/2020 | 89.09% | 94.70% | 56.88% |
| Northeast | Northern New England | 8/29/2020 | 90.24% | 94.02% | 66.61% |
| Northeast | Northern New England | 9/5/2020 | 90.17% | 87.31% | 74.26% |
| Northeast | Northern New England | 9/12/2020 | 87.92% | 88.86% | 44.10% |
| Northeast | Northern New England | 9/19/2020 | 84.75% | 93.03% | 64.91% |
| Northeast | Northern New England | 9/26/2020 | 87.44% | 93.14% | 69.14% |
| Northeast | Northern New England | 10/3/2020 | 86.65% | 88.30% | 68.64% |
| Northeast | Northern New England | 10/10/2020 | 87.72% | 85.72% | 73.56% |
| Northeast | Northern New England | 10/17/2020 | 84.92% | 93.15% | 61.64% |
| Northeast | Northern New Jersey | 1/4/2020 | 92.49% | 87.20% | 76.98% |
| Northeast | Northern New Jersey | 1/11/2020 | 92.44% | 87.24% | 79.15% |
| Northeast | Northern New Jersey | 1/18/2020 | 93.33% | 91.00% | 85.70% |
| Northeast | Northern New Jersey | 1/25/2020 | 93.34% | 92.86% | 83.08% |
| Northeast | Northern New Jersey | 2/1/2020 | 93.11% | 92.00% | 86.10% |
| Northeast | Northern New Jersey | 2/8/2020 | 93.50% | 92.81% | 89.32% |
| Northeast | Northern New Jersey | 2/15/2020 | 94.50% | 94.66% | 85.18% |
| Northeast | Northern New Jersey | 2/22/2020 | 93.56% | 94.12% | 85.27% |
| Northeast | Northern New Jersey | 2/29/2020 | 93.99% | 93.00% | 83.11% |
| Northeast | Northern New Jersey | 3/7/2020 | 93.62% | 92.75% | 81.41% |
| Northeast | Northern New Jersey | 3/14/2020 | 92.93% | 91.79% | 81.27% |
| Northeast | Northern New Jersey | 3/21/2020 | 93.44% | 91.84% | 78.27% |
| Northeast | Northern New Jersey | 3/28/2020 | 92.97% | 86.34% | 79.29% |
| Northeast | Northern New Jersey | 4/1/2020 | 92.16% | 87.03% | 67.65% |
| Northeast | Northern New Jersey | 4/4/2020 | 90.27% | 82.98% | 81.44% |
| Northeast | Northern New Jersey | 4/11/2020 | 88.47% | 78.18% | 56.85% |
| Northeast | Northern New Jersey | 4/18/2020 | 90.05% | 72.94% | 30.67% |
| Northeast | Northern New Jersey | 4/25/2020 | 87.66% | 68.38% | 16.80% |
| Northeast | Northern New Jersey | 5/2/2020 | 86.36% | 59.71% | 11.24% |
| Northeast | Northern New Jersey | 5/9/2020 | 87.25% | 76.18% | 15.89% |
| Northeast | Northern New Jersey | 5/16/2020 | 88.68% | 77.00% | 31.48% |
| Northeast | Northern New Jersey | 5/23/2020 | 90.86% | 82.46% | 37.80% |
| Northeast | Northern New Jersey | 5/30/2020 | 88.22% | 89.52% | 56.10% |
| Northeast | Northern New Jersey | 6/6/2020 | 89.34% | 90.66% | 62.52% |
| Northeast | Northern New Jersey | 6/13/2020 | 89.91% | 90.39% | 67.18% |
| Northeast | Northern New Jersey | 6/20/2020 | 90.82% | 89.32% | 71.39% |
| Northeast | Northern New Jersey | 6/27/2020 | 89.81% | 83.17% | 75.95% |
| Northeast | Northern New Jersey | 7/1/2020 | 91.98% | 91.31% | 76.68% |
| Northeast | Northern New Jersey | 7/4/2020 | 90.29% | 86.65% | 67.75% |
| Northeast | Northern New Jersey | 7/11/2020 | 84.33% | 87.64% | 70.58% |
| Northeast | Northern New Jersey | 7/18/2020 | 80.74% | 84.01% | 64.18% |
| Northeast | Northern New Jersey | 7/25/2020 | 87.12% | 85.07% | 70.92% |
| Northeast | Northern New Jersey | 8/1/2020 | 86.09% | 78.79% | 66.26% |
| Northeast | Northern New Jersey | 8/8/2020 | 83.97% | 83.10% | 61.77% |
| Northeast | Northern New Jersey | 8/15/2020 | 85.27% | 86.61% | 69.68% |
| Northeast | Northern New Jersey | 8/22/2020 | 88.20% | 89.16% | 72.55% |
| Northeast | Northern New Jersey | 8/29/2020 | 89.99% | 89.08% | 69.43% |
| Northeast | Northern New Jersey | 9/5/2020 | 91.00% | 89.21% | 80.21% |
| Northeast | Northern New Jersey | 9/12/2020 | 88.72% | 89.64% | 76.87% |
| Northeast | Northern New Jersey | 9/19/2020 | 84.48% | 91.54% | 77.01% |
| Northeast | Northern New Jersey | 9/26/2020 | 88.98% | 89.42% | 83.32% |
| Northeast | Northern New Jersey | 10/3/2020 | 89.24% | 90.86% | 82.36% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Northern New Jersey | 10/10/2020 | 89.27% | 88.29% | 76.17% |
| Northeast | Northern New Jersey | 10/17/2020 | 84.93% | 89.39% | 67.58% |
| Northeast | Triboro | 1/4/2020 | 87.43% | 88.87% | 81.86% |
| Northeast | Triboro | 1/11/2020 | 86.14% | 85.62% | 77.24% |
| Northeast | Triboro | 1/18/2020 | 86.10% | 83.78% | 70.99% |
| Northeast | Triboro | 1/25/2020 | 82.22% | 87.18% | 77.53% |
| Northeast | Triboro | 2/1/2020 | 86.97% | 87.49% | 79.92% |
| Northeast | Triboro | 2/8/2020 | 88.39% | 89.18% | 82.97% |
| Northeast | Triboro | 2/15/2020 | 89.52% | 89.03% | 75.78% |
| Northeast | Triboro | 2/22/2020 | 88.50% | 90.71% | 74.27% |
| Northeast | Triboro | 2/29/2020 | 89.61% | 87.98% | 78.95% |
| Northeast | Triboro | 3/7/2020 | 89.49% | 88.48% | 74.14% |
| Northeast | Triboro | 3/14/2020 | 82.93% | 81.36% | 79.07% |
| Northeast | Triboro | 3/21/2020 | 85.66% | 86.12% | 75.87% |
| Northeast | Triboro | 3/28/2020 | 83.19% | 82.97% | 50.98% |
| Northeast | Triboro | 4/1/2020 | 84.22% | 82.42% | 65.77% |
| Northeast | Triboro | 4/4/2020 | 78.92% | 76.28% | 58.38% |
| Northeast | Triboro | 4/11/2020 | 69.95% | 77.67% | 44.82% |
| Northeast | Triboro | 4/18/2020 | 69.55% | 73.43% | 53.99% |
| Northeast | Triboro | 4/25/2020 | 75.00% | 67.48% | 45.06% |
| Northeast | Triboro | 5/2/2020 | 67.97% | 67.40% | 39.92% |
| Northeast | Triboro | 5/9/2020 | 74.43% | 73.24% | 50.28% |
| Northeast | Triboro | 5/16/2020 | 80.06% | 81.51% | 52.74% |
| Northeast | Triboro | 5/23/2020 | 80.13% | 79.48% | 46.03% |
| Northeast | Triboro | 5/30/2020 | 84.35% | 85.31% | 53.33% |
| Northeast | Triboro | 6/6/2020 | 83.58% | 87.56% | 50.65% |
| Northeast | Triboro | 6/13/2020 | 85.60% | 85.80% | 61.99% |
| Northeast | Triboro | 6/20/2020 | 84.18% | 88.45% | 62.41% |
| Northeast | Triboro | 6/27/2020 | 85.01% | 89.20% | 69.06% |
| Northeast | Triboro | 7/1/2020 | 88.64% | 87.91% | 53.10% |
| Northeast | Triboro | 7/4/2020 | 86.51% | 84.99% | 53.23% |
| Northeast | Triboro | 7/11/2020 | 83.35% | 83.20% | 61.71% |
| Northeast | Triboro | 7/18/2020 | 77.09% | 79.51% | 57.12% |
| Northeast | Triboro | 7/25/2020 | 80.82% | 79.57% | 49.31% |
| Northeast | Triboro | 8/1/2020 | 80.82% | 79.92% | 52.49% |
| Northeast | Triboro | 8/8/2020 | 81.16% | 80.63% | 50.32% |
| Northeast | Triboro | 8/15/2020 | 82.04% | 83.24% | 60.43% |
| Northeast | Triboro | 8/22/2020 | 85.29% | 81.84% | 64.45% |
| Northeast | Triboro | 8/29/2020 | 85.27% | 85.94% | 52.45% |
| Northeast | Triboro | 9/5/2020 | 87.00% | 86.99% | 68.78% |
| Northeast | Triboro | 9/12/2020 | 85.33% | 83.72% | 69.03% |
| Northeast | Triboro | 9/19/2020 | 85.18% | 87.20% | 70.01% |
| Northeast | Triboro | 9/26/2020 | 86.32% | 87.53% | 61.15% |
| Northeast | Triboro | 10/3/2020 | 86.82% | 88.46% | 66.84% |
| Northeast | Triboro | 10/10/2020 | 87.14% | 84.79% | 65.73% |
| Northeast | Triboro | 10/17/2020 | 82.81% | 87.41% | 68.47% |
| Northeast | Westchester | 1/4/2020 | 90.05% | 89.06% | 75.26% |
| Northeast | Westchester | 1/11/2020 | 90.55% | 87.11% | 77.75% |
| Northeast | Westchester | 1/18/2020 | 91.89% | 89.96% | 80.35% |
| Northeast | Westchester | 1/25/2020 | 91.48% | 92.17% | 85.92% |
| Northeast | Westchester | 2/1/2020 | 91.51% | 92.20% | 87.24% |
| Northeast | Westchester | 2/8/2020 | 92.43% | 91.60% | 86.27% |
| Northeast | Westchester | 2/15/2020 | 93.37% | 92.61% | 87.99% |
| Northeast | Westchester | 2/22/2020 | 93.23% | 93.19% | 83.39% |
| Northeast | Westchester | 2/29/2020 | 93.14% | 92.61% | 77.88% |
| Northeast | Westchester | 3/7/2020 | 91.88% | 88.74% | 78.34% |
| Northeast | Westchester | 3/14/2020 | 77.92% | 60.49% | 61.81% |
| Northeast | Westchester | 3/21/2020 | 89.60% | 84.65% | 68.49% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Northeast | Westchester | 3/28/2020 | 91.49% | 78.88% | 65.56% |
| Northeast | Westchester | 4/1/2020 | 90.72% | 75.47% | 58.96% |
| Northeast | Westchester | 4/4/2020 | 84.97% | 42.80% | 44.35% |
| Northeast | Westchester | 4/11/2020 | 79.26% | 42.07% | 39.29% |
| Northeast | Westchester | 4/18/2020 | 84.90% | 73.71% | 52.28% |
| Northeast | Westchester | 4/25/2020 | 84.12% | 73.76% | 45.82% |
| Northeast | Westchester | 5/2/2020 | 83.59% | 72.09% | 42.58% |
| Northeast | Westchester | 5/9/2020 | 86.60% | 85.48% | 54.53% |
| Northeast | Westchester | 5/16/2020 | 89.21% | 86.99% | 61.23% |
| Northeast | Westchester | 5/23/2020 | 90.54% | 87.04% | 69.01% |
| Northeast | Westchester | 5/30/2020 | 88.36% | 85.86% | 68.91% |
| Northeast | Westchester | 6/6/2020 | 87.32% | 87.87% | 69.61% |
| Northeast | Westchester | 6/13/2020 | 89.31% | 89.08% | 72.94% |
| Northeast | Westchester | 6/20/2020 | 90.16% | 88.00% | 73.90% |
| Northeast | Westchester | 6/27/2020 | 91.07% | 82.32% | 80.26% |
| Northeast | Westchester | 7/1/2020 | 92.68% | 89.36% | 76.43% |
| Northeast | Westchester | 7/4/2020 | 89.91% | 87.88% | 75.07% |
| Northeast | Westchester | 7/11/2020 | 83.80% | 82.18% | 69.28% |
| Northeast | Westchester | 7/18/2020 | 81.79% | 83.91% | 68.70% |
| Northeast | Westchester | 7/25/2020 | 84.87% | 82.04% | 64.74% |
| Northeast | Westchester | 8/1/2020 | 84.60% | 82.17% | 59.21% |
| Northeast | Westchester | 8/8/2020 | 77.94% | 81.94% | 53.34% |
| Northeast | Westchester | 8/15/2020 | 84.42% | 88.08% | 64.05% |
| Northeast | Westchester | 8/22/2020 | 86.52% | 88.31% | 59.89% |
| Northeast | Westchester | 8/29/2020 | 89.26% | 89.10% | 67.68% |
| Northeast | Westchester | 9/5/2020 | 88.65% | 89.21% | 62.51% |
| Northeast | Westchester | 9/12/2020 | 82.96% | 80.48% | 60.08% |
| Northeast | Westchester | 9/19/2020 | 85.80% | 84.31% | 66.05% |
| Northeast | Westchester | 9/26/2020 | 86.75% | 88.49% | 71.63% |
| Northeast | Westchester | 10/3/2020 | 85.22% | 89.25% | 67.10% |
| Northeast | Westchester | 10/10/2020 | 85.09% | 85.09% | 68.01% |
| Northeast | Westchester | 10/17/2020 | 83.30% | 87.21% | 69.85% |
| Pacific | Bay-Valley | 1/4/2020 | 93.90% | 93.37% | 77.21% |
| Pacific | Bay-Valley | 1/11/2020 | 93.36% | 92.87% | 90.28% |
| Pacific | Bay-Valley | 1/18/2020 | 95.00% | 93.79% | 87.41% |
| Pacific | Bay-Valley | 1/25/2020 | 93.54% | 92.15% | 89.12% |
| Pacific | Bay-Valley | 2/1/2020 | 91.25% | 91.03% | 86.93% |
| Pacific | Bay-Valley | 2/8/2020 | 91.88% | 93.21% | 88.80% |
| Pacific | Bay-Valley | 2/15/2020 | 94.71% | 95.04% | 90.63% |
| Pacific | Bay-Valley | 2/22/2020 | 94.16% | 95.81% | 84.50% |
| Pacific | Bay-Valley | 2/29/2020 | 93.54% | 92.26% | 83.13% |
| Pacific | Bay-Valley | 3/7/2020 | 93.77% | 94.16% | 92.07% |
| Pacific | Bay-Valley | 3/14/2020 | 93.41% | 94.09% | 90.21% |
| Pacific | Bay-Valley | 3/21/2020 | 94.29% | 94.52% | 88.49% |
| Pacific | Bay-Valley | 3/28/2020 | 94.38% | 95.62% | 88.92% |
| Pacific | Bay-Valley | 4/1/2020 | 94.29% | 86.97% | 89.47% |
| Pacific | Bay-Valley | 4/4/2020 | 94.01% | 94.26% | 89.42% |
| Pacific | Bay-Valley | 4/11/2020 | 91.83% | 94.21% | 86.87% |
| Pacific | Bay-Valley | 4/18/2020 | 93.18% | 93.03% | 89.55% |
| Pacific | Bay-Valley | 4/25/2020 | 93.47% | 92.97% | 88.03% |
| Pacific | Bay-Valley | 5/2/2020 | 91.66% | 92.91% | 85.79% |
| Pacific | Bay-Valley | 5/9/2020 | 91.08% | 92.84% | 87.25% |
| Pacific | Bay-Valley | 5/16/2020 | 91.13% | 92.84% | 83.53% |
| Pacific | Bay-Valley | 5/23/2020 | 93.76% | 91.93% | 85.17% |
| Pacific | Bay-Valley | 5/30/2020 | 91.78% | 91.52% | 84.59% |
| Pacific | Bay-Valley | 6/6/2020 | 92.05% | 91.95% | 77.48% |
| Pacific | Bay-Valley | 6/13/2020 | 92.98% | 91.50% | 86.73% |
| Pacific | Bay-Valley | 6/20/2020 | 92.14% | 91.57% | 85.70% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Pacific | Bay-Valley | 6/27/2020 | 93.66% | 93.29% | 87.82% |
| Pacific | Bay-Valley | 7/1/2020 | 91.32% | 83.51% | 87.84% |
| Pacific | Bay-Valley | 7/4/2020 | 92.43% | 89.12% | 75.14% |
| Pacific | Bay-Valley | 7/11/2020 | 88.96% | 85.41% | 84.08% |
| Pacific | Bay-Valley | 7/18/2020 | 87.97% | 80.11% | 83.63% |
| Pacific | Bay-Valley | 7/25/2020 | 89.30% | 80.13% | 82.25% |
| Pacific | Bay-Valley | 8/1/2020 | 86.94% | 81.56% | 71.42% |
| Pacific | Bay-Valley | 8/8/2020 | 85.64% | 85.76% | 69.03% |
| Pacific | Bay-Valley | 8/15/2020 | 88.41% | 88.00% | 81.54% |
| Pacific | Bay-Valley | 8/22/2020 | 90.13% | 89.05% | 83.41% |
| Pacific | Bay-Valley | 8/29/2020 | 91.03% | 87.55% | 80.86% |
| Pacific | Bay-Valley | 9/5/2020 | 92.54% | 90.82% | 83.73% |
| Pacific | Bay-Valley | 9/12/2020 | 89.99% | 89.89% | 84.73% |
| Pacific | Bay-Valley | 9/19/2020 | 90.98% | 93.25% | 87.75% |
| Pacific | Bay-Valley | 9/26/2020 | 92.04% | 92.38% | 84.85% |
| Pacific | Bay-Valley | 10/3/2020 | 91.64% | 88.30% | 75.47% |
| Pacific | Bay-Valley | 10/10/2020 | 91.89% | 88.29% | 79.51% |
| Pacific | Bay-Valley | 10/17/2020 | 87.74% | 92.51% | 83.14% |
| Pacific | Honolulu | 1/4/2020 | 93.07% | 92.72% | 86.73% |
| Pacific | Honolulu | 1/11/2020 | 90.63% | 84.49% | 82.84% |
| Pacific | Honolulu | 1/18/2020 | 92.54% | 92.30% | 77.32% |
| Pacific | Honolulu | 1/25/2020 | 87.06% | 92.21% | 86.58% |
| Pacific | Honolulu | 2/1/2020 | 87.71% | 92.38% | 89.04% |
| Pacific | Honolulu | 2/8/2020 | 91.43% | 77.79% | 94.08% |
| Pacific | Honolulu | 2/15/2020 | 92.83% | 92.11% | 91.78% |
| Pacific | Honolulu | 2/22/2020 | 92.69% | 94.76% | 91.41% |
| Pacific | Honolulu | 2/29/2020 | 91.72% | 94.27% | 79.76% |
| Pacific | Honolulu | 3/7/2020 | 89.39% | 92.61% | 80.10% |
| Pacific | Honolulu | 3/14/2020 | 89.73% | 92.10% | 83.49% |
| Pacific | Honolulu | 3/21/2020 | 91.28% | 79.98% | 89.66% |
| Pacific | Honolulu | 3/28/2020 | 90.23% | 95.11% | 86.13% |
| Pacific | Honolulu | 4/1/2020 | 89.50% | 96.79% | 69.65% |
| Pacific | Honolulu | 4/4/2020 | 90.97% | 94.84% | 81.81% |
| Pacific | Honolulu | 4/11/2020 | 89.77% | 95.95% | 68.64% |
| Pacific | Honolulu | 4/18/2020 | 87.56% | 95.54% | 89.71% |
| Pacific | Honolulu | 4/25/2020 | 88.64% | 91.92% | 76.59% |
| Pacific | Honolulu | 5/2/2020 | 90.16% | 91.63% | 92.36% |
| Pacific | Honolulu | 5/9/2020 | 86.95% | 80.68% | 74.72% |
| Pacific | Honolulu | 5/16/2020 | 88.24% | 79.46% | 88.67% |
| Pacific | Honolulu | 5/23/2020 | 87.01% | 79.68% | 61.89% |
| Pacific | Honolulu | 5/30/2020 | 83.36% | 92.13% | 58.82% |
| Pacific | Honolulu | 6/6/2020 | 81.82% | 91.58% | 82.62% |
| Pacific | Honolulu | 6/13/2020 | 79.01% | 82.27% | 79.77% |
| Pacific | Honolulu | 6/20/2020 | 68.85% | 95.12% | 68.25% |
| Pacific | Honolulu | 6/27/2020 | 75.58% | 95.76% | 88.17% |
| Pacific | Honolulu | 7/1/2020 | 71.15% | 95.73% | 88.77% |
| Pacific | Honolulu | 7/4/2020 | 83.19% | 94.80% | 83.07% |
| Pacific | Honolulu | 7/11/2020 | 80.41% | 84.11% | 54.73% |
| Pacific | Honolulu | 7/18/2020 | 70.53% | 84.36% | 44.36% |
| Pacific | Honolulu | 7/25/2020 | 57.47% | 74.16% | 39.74% |
| Pacific | Honolulu | 8/1/2020 | 55.23% | 61.85% | 60.96% |
| Pacific | Honolulu | 8/8/2020 | 63.81% | 72.37% | 76.66% |
| Pacific | Honolulu | 8/15/2020 | 84.01% | 93.28% | 84.97% |
| Pacific | Honolulu | 8/22/2020 | 88.67% | 96.10% | 78.17% |
| Pacific | Honolulu | 8/29/2020 | 88.54% | 97.23% | 93.54% |
| Pacific | Honolulu | 9/5/2020 | 90.41% | 94.57% | 84.19% |
| Pacific | Honolulu | 9/12/2020 | 87.26% | 89.59% | 89.53% |
| Pacific | Honolulu | 9/19/2020 | 85.06% | 81.75% | 90.67% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Pacific | Honolulu | 9/26/2020 | 83.88% | 95.86% | 73.04% |
| Pacific | Honolulu | 10/3/2020 | 88.06% | 93.47% | 89.72% |
| Pacific | Honolulu | 10/10/2020 | 85.27% | 94.98% | 83.00% |
| Pacific | Honolulu | 10/17/2020 | 87.45% | 94.56% | 69.75% |
| Pacific | Los Angeles | 1/4/2020 | 94.09% | 92.59% | 84.55% |
| Pacific | Los Angeles | 1/11/2020 | 92.59% | 90.44% | 83.85% |
| Pacific | Los Angeles | 1/18/2020 | 92.90% | 89.13% | 88.15% |
| Pacific | Los Angeles | 1/25/2020 | 93.37% | 89.71% | 86.56% |
| Pacific | Los Angeles | 2/1/2020 | 90.05% | 76.98% | 81.80% |
| Pacific | Los Angeles | 2/8/2020 | 91.05% | 89.55% | 87.50% |
| Pacific | Los Angeles | 2/15/2020 | 93.66% | 91.80% | 87.51% |
| Pacific | Los Angeles | 2/22/2020 | 94.15% | 93.70% | 86.62% |
| Pacific | Los Angeles | 2/29/2020 | 93.85% | 87.37% | 78.31% |
| Pacific | Los Angeles | 3/7/2020 | 92.76% | 88.70% | 78.53% |
| Pacific | Los Angeles | 3/14/2020 | 92.62% | 89.91% | 84.01% |
| Pacific | Los Angeles | 3/21/2020 | 92.69% | 93.88% | 77.10% |
| Pacific | Los Angeles | 3/28/2020 | 93.95% | 94.57% | 84.09% |
| Pacific | Los Angeles | 4/1/2020 | 92.91% | 90.95% | 86.86% |
| Pacific | Los Angeles | 4/4/2020 | 93.01% | 90.99% | 89.00% |
| Pacific | Los Angeles | 4/11/2020 | 91.74% | 89.62% | 82.14% |
| Pacific | Los Angeles | 4/18/2020 | 92.26% | 90.74% | 81.41% |
| Pacific | Los Angeles | 4/25/2020 | 87.49% | 90.88% | 72.33% |
| Pacific | Los Angeles | 5/2/2020 | 92.10% | 91.83% | 75.56% |
| Pacific | Los Angeles | 5/9/2020 | 91.29% | 91.44% | 60.81% |
| Pacific | Los Angeles | 5/16/2020 | 92.33% | 92.08% | 72.34% |
| Pacific | Los Angeles | 5/23/2020 | 91.52% | 91.59% | 71.93% |
| Pacific | Los Angeles | 5/30/2020 | 88.98% | 85.57% | 52.95% |
| Pacific | Los Angeles | 6/6/2020 | 88.32% | 87.32% | 65.16% |
| Pacific | Los Angeles | 6/13/2020 | 90.77% | 86.95% | 67.54% |
| Pacific | Los Angeles | 6/20/2020 | 87.71% | 86.37% | 67.08% |
| Pacific | Los Angeles | 6/27/2020 | 87.86% | 83.60% | 69.35% |
| Pacific | Los Angeles | 7/1/2020 | 89.32% | 85.52% | 74.05% |
| Pacific | Los Angeles | 7/4/2020 | 88.88% | 82.65% | 66.61% |
| Pacific | Los Angeles | 7/11/2020 | 82.68% | 75.74% | 56.56% |
| Pacific | Los Angeles | 7/18/2020 | 77.93% | 74.79% | 46.45% |
| Pacific | Los Angeles | 7/25/2020 | 77.29% | 74.37% | 48.90% |
| Pacific | Los Angeles | 8/1/2020 | 73.51% | 72.38% | 36.82% |
| Pacific | Los Angeles | 8/8/2020 | 78.03% | 77.82% | 53.56% |
| Pacific | Los Angeles | 8/15/2020 | 83.39% | 84.37% | 51.97% |
| Pacific | Los Angeles | 8/22/2020 | 86.23% | 87.04% | 55.65% |
| Pacific | Los Angeles | 8/29/2020 | 88.66% | 87.06% | 65.00% |
| Pacific | Los Angeles | 9/5/2020 | 89.17% | 90.87% | 78.82% |
| Pacific | Los Angeles | 9/12/2020 | 91.52% | 90.34% | 80.36% |
| Pacific | Los Angeles | 9/19/2020 | 90.24% | 93.30% | 79.58% |
| Pacific | Los Angeles | 9/26/2020 | 89.30% | 93.43% | 75.07% |
| Pacific | Los Angeles | 10/3/2020 | 89.40% | 93.10% | 78.07% |
| Pacific | Los Angeles | 10/10/2020 | 89.44% | 91.36% | 75.77% |
| Pacific | Los Angeles | 10/17/2020 | 88.16% | 95.05% | 69.74% |
| Pacific | Sacramento | 1/4/2020 | 93.62% | 93.13% | 87.90% |
| Pacific | Sacramento | 1/11/2020 | 91.42% | 92.65% | 85.09% |
| Pacific | Sacramento | 1/18/2020 | 93.72% | 91.91% | 91.15% |
| Pacific | Sacramento | 1/25/2020 | 91.54% | 93.23% | 88.72% |
| Pacific | Sacramento | 2/1/2020 | 91.03% | 92.40% | 91.44% |
| Pacific | Sacramento | 2/8/2020 | 91.41% | 92.67% | 91.27% |
| Pacific | Sacramento | 2/15/2020 | 94.23% | 93.65% | 90.51% |
| Pacific | Sacramento | 2/22/2020 | 94.00% | 95.82% | 88.51% |
| Pacific | Sacramento | 2/29/2020 | 94.17% | 94.92% | 88.57% |
| Pacific | Sacramento | 3/7/2020 | 93.75% | 93.48% | 88.43% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | Sacramento | 3/14/2020 | 92.72% | 92.49% | 88.46% |
| Pacific | Sacramento | 3/21/2020 | 93.32% | 94.65% | 88.01% |
| Pacific | Sacramento | 3/28/2020 | 93.38% | 93.99% | 85.50% |
| Pacific | Sacramento | 4/1/2020 | 93.56% | 86.14% | 91.73% |
| Pacific | Sacramento | 4/4/2020 | 91.60% | 93.05% | 87.05% |
| Pacific | Sacramento | 4/11/2020 | 90.57% | 93.45% | 74.89% |
| Pacific | Sacramento | 4/18/2020 | 91.93% | 93.12% | 81.49% |
| Pacific | Sacramento | 4/25/2020 | 91.15% | 89.23% | 80.96% |
| Pacific | Sacramento | 5/2/2020 | 89.50% | 91.71% | 75.85% |
| Pacific | Sacramento | 5/9/2020 | 86.56% | 90.06% | 62.22% |
| Pacific | Sacramento | 5/16/2020 | 88.04% | 89.43% | 72.06% |
| Pacific | Sacramento | 5/23/2020 | 92.08% | 88.97% | 73.05% |
| Pacific | Sacramento | 5/30/2020 | 90.02% | 89.61% | 77.27% |
| Pacific | Sacramento | 6/6/2020 | 91.01% | 90.88% | 73.57% |
| Pacific | Sacramento | 6/13/2020 | 92.05% | 91.04% | 82.94% |
| Pacific | Sacramento | 6/20/2020 | 89.45% | 87.93% | 73.70% |
| Pacific | Sacramento | 6/27/2020 | 92.15% | 87.23% | 65.73% |
| Pacific | Sacramento | 7/1/2020 | 91.59% | 84.81% | 78.89% |
| Pacific | Sacramento | 7/4/2020 | 91.22% | 83.92% | 67.20% |
| Pacific | Sacramento | 7/11/2020 | 85.19% | 81.01% | 49.06% |
| Pacific | Sacramento | 7/18/2020 | 80.48% | 68.41% | 63.88% |
| Pacific | Sacramento | 7/25/2020 | 85.65% | 82.26% | 58.98% |
| Pacific | Sacramento | 8/1/2020 | 80.86% | 77.50% | 50.19% |
| Pacific | Sacramento | 8/8/2020 | 81.19% | 82.76% | 48.97% |
| Pacific | Sacramento | 8/15/2020 | 86.70% | 87.08% | 66.65% |
| Pacific | Sacramento | 8/22/2020 | 88.15% | 91.78% | 75.12% |
| Pacific | Sacramento | 8/29/2020 | 90.08% | 91.65% | 80.42% |
| Pacific | Sacramento | 9/5/2020 | 90.49% | 91.07% | 83.66% |
| Pacific | Sacramento | 9/12/2020 | 89.26% | 90.43% | 72.98% |
| Pacific | Sacramento | 9/19/2020 | 91.02% | 90.83% | 86.23% |
| Pacific | Sacramento | 9/26/2020 | 90.23% | 92.53% | 80.13% |
| Pacific | Sacramento | 10/3/2020 | 89.16% | 92.71% | 83.12% |
| Pacific | Sacramento | 10/10/2020 | 90.05% | 90.61% | 77.07% |
| Pacific | Sacramento | 10/17/2020 | 87.10% | 92.13% | 85.48% |
| Pacific | San Diego | 1/4/2020 | 93.25% | 94.24% | 82.44% |
| Pacific | San Diego | 1/11/2020 | 92.52% | 93.18% | 77.70% |
| Pacific | San Diego | 1/18/2020 | 94.64% | 93.96% | 91.94% |
| Pacific | San Diego | 1/25/2020 | 92.02% | 93.32% | 90.09% |
| Pacific | San Diego | 2/1/2020 | 90.91% | 91.52% | 83.93% |
| Pacific | San Diego | 2/8/2020 | 92.25% | 92.27% | 82.65% |
| Pacific | San Diego | 2/15/2020 | 94.76% | 92.91% | 92.84% |
| Pacific | San Diego | 2/22/2020 | 93.04% | 94.97% | 85.55% |
| Pacific | San Diego | 2/29/2020 | 91.78% | 93.41% | 82.33% |
| Pacific | San Diego | 3/7/2020 | 92.55% | 94.42% | 86.37% |
| Pacific | San Diego | 3/14/2020 | 90.87% | 94.00% | 87.29% |
| Pacific | San Diego | 3/21/2020 | 93.97% | 94.23% | 89.24% |
| Pacific | San Diego | 3/28/2020 | 93.42% | 95.45% | 83.80% |
| Pacific | San Diego | 4/1/2020 | 94.11% | 90.63% | 83.49% |
| Pacific | San Diego | 4/4/2020 | 92.59% | 95.11% | 86.64% |
| Pacific | San Diego | 4/11/2020 | 90.91% | 93.90% | 84.40% |
| Pacific | San Diego | 4/18/2020 | 92.43% | 90.27% | 84.76% |
| Pacific | San Diego | 4/25/2020 | 86.96% | 92.76% | 83.45% |
| Pacific | San Diego | 5/2/2020 | 91.07% | 92.36% | 81.23% |
| Pacific | San Diego | 5/9/2020 | 89.58% | 91.84% | 77.56% |
| Pacific | San Diego | 5/16/2020 | 91.32% | 92.81% | 80.04% |
| Pacific | San Diego | 5/23/2020 | 92.39% | 92.36% | 76.90% |
| Pacific | San Diego | 5/30/2020 | 89.99% | 93.32% | 81.87% |
| Pacific | San Diego | 6/6/2020 | 90.60% | 92.39% | 79.96% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|---------------------|-------------|
| Pacific | San Diego | 6/13/2020 | 91.57% | 91.63% | 83.90% |
| Pacific | San Diego | 6/20/2020 | 90.64% | 91.91% | 81.98% |
| Pacific | San Diego | 6/27/2020 | 90.13% | 92.65% | 82.38% |
| Pacific | San Diego | 7/1/2020 | 93.13% | 88.61% | 85.29% |
| Pacific | San Diego | 7/4/2020 | 93.15% | 90.76% | 81.03% |
| Pacific | San Diego | 7/11/2020 | 87.83% | 89.55% | 69.80% |
| Pacific | San Diego | 7/18/2020 | 84.24% | 90.52% | 83.15% |
| Pacific | San Diego | 7/25/2020 | 86.45% | 88.67% | 72.57% |
| Pacific | San Diego | 8/1/2020 | 81.65% | 89.06% | 73.16% |
| Pacific | San Diego | 8/8/2020 | 81.49% | 86.86% | 67.20% |
| Pacific | San Diego | 8/15/2020 | 85.37% | 90.83% | 67.40% |
| Pacific | San Diego | 8/22/2020 | 88.36% | 92.19% | 79.43% |
| Pacific | San Diego | 8/29/2020 | 89.43% | 90.72% | 79.42% |
| Pacific | San Diego | 9/5/2020 | 93.12% | 91.78% | 84.37% |
| Pacific | San Diego | 9/12/2020 | 92.07% | 92.53% | 82.23% |
| Pacific | San Diego | 9/19/2020 | 90.29% | 93.45% | 86.87% |
| Pacific | San Diego | 9/26/2020 | 91.28% | 93.51% | 86.52% |
| Pacific | San Diego | 10/3/2020 | 90.44% | 93.37% | 83.17% |
| Pacific | San Diego | 10/10/2020 | 91.84% | 92.14% | 77.77% |
| Pacific | San Diego | 10/17/2020 | 88.08% | 92.51% | 71.16% |
| Pacific | San Francisco | 1/4/2020 | 93.33% | 91.61% | 87.61% |
| Pacific | San Francisco | 1/11/2020 | 92.76% | 92.17% | 90.17% |
| Pacific | San Francisco | 1/18/2020 | 93.44% | 93.20% | 90.84% |
| Pacific | San Francisco | 1/25/2020 | 92.95% | 92.33% | 92.73% |
| Pacific | San Francisco | 2/1/2020 | 91.71% | 90.46% | 89.28% |
| Pacific | San Francisco | 2/8/2020 | 92.52% | 94.10% | 90.52% |
| Pacific | San Francisco | 2/15/2020 | 94.57% | 94.41% | 90.36% |
| Pacific | San Francisco | 2/22/2020 | 94.55% | 94.72% | 89.58% |
| Pacific | San Francisco | 2/29/2020 | 94.65% | 93.54% | 86.53% |
| Pacific | San Francisco | 3/7/2020 | 94.18% | 94.49% | 90.94% |
| Pacific | San Francisco | 3/14/2020 | 93.36% | 93.71% | 91.56% |
| Pacific | San Francisco | 3/21/2020 | 93.19% | 94.15% | 91.28% |
| Pacific | San Francisco | 3/28/2020 | 92.93% | 95.44% | 87.37% |
| Pacific | San Francisco | 4/1/2020 | 93.78% | 87.92% | 90.62% |
| Pacific | San Francisco | 4/4/2020 | 93.34% | 93.84% | 92.87% |
| Pacific | San Francisco | 4/11/2020 | 92.84% | 94.52% | 89.53% |
| Pacific | San Francisco | 4/18/2020 | 93.49% | 93.27% | 90.48% |
| Pacific | San Francisco | 4/25/2020 | 93.97% | 92.89% | 87.67% |
| Pacific | San Francisco | 5/2/2020 | 92.87% | 93.47% | 91.09% |
| Pacific | San Francisco | 5/9/2020 | 92.85% | 92.17% | 83.94% |
| Pacific | San Francisco | 5/16/2020 | 91.96% | 93.44% | 88.98% |
| Pacific | San Francisco | 5/23/2020 | 94.17% | 91.32% | 84.18% |
| Pacific | San Francisco | 5/30/2020 | 93.18% | 91.13% | 88.58% |
| Pacific | San Francisco | 6/6/2020 | 94.00% | 91.99% | 89.23% |
| Pacific | San Francisco | 6/13/2020 | 93.13% | 91.80% | 88.26% |
| Pacific | San Francisco | 6/20/2020 | 92.63% | 93.49% | 89.61% |
| Pacific | San Francisco | 6/27/2020 | 93.68% | 95.18% | 88.10% |
| Pacific | San Francisco | 7/1/2020 | 94.46% | 83.27% | 88.10% |
| Pacific | San Francisco | 7/4/2020 | 93.80% | 90.09% | 88.24% |
| Pacific | San Francisco | 7/11/2020 | 91.70% | 89.14% | 89.87% |
| Pacific | San Francisco | 7/18/2020 | 90.31% | 86.48% | 82.72% |
| Pacific | San Francisco | 7/25/2020 | 90.41% | 87.37% | 72.21% |
| Pacific | San Francisco | 8/1/2020 | 87.88% | 86.84% | 69.82% |
| Pacific | San Francisco | 8/8/2020 | 87.96% | 87.64% | 73.76% |
| Pacific | San Francisco | 8/15/2020 | 89.80% | 89.96% | 83.55% |
| Pacific | San Francisco | 8/22/2020 | 92.60% | 89.69% | 86.03% |
| Pacific | San Francisco | 8/29/2020 | 92.79% | 90.43% | 84.52% |
| Pacific | San Francisco | 9/5/2020 | 93.11% | 90.59% | 88.49% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | San Francisco | 9/12/2020 | 92.34% | 87.58% | 87.36% |
| Pacific | San Francisco | 9/19/2020 | 92.04% | 94.14% | 91.13% |
| Pacific | San Francisco | 9/26/2020 | 91.82% | 92.35% | 78.04% |
| Pacific | San Francisco | 10/3/2020 | 92.15% | 92.10% | 90.20% |
| Pacific | San Francisco | 10/10/2020 | 90.59% | 92.17% | 82.10% |
| Pacific | San Francisco | 10/17/2020 | 87.94% | 94.47% | 84.39% |
| Pacific | Santa Ana | 1/4/2020 | 93.70% | 92.86% | 82.94% |
| Pacific | Santa Ana | 1/11/2020 | 93.69% | 90.83% | 87.39% |
| Pacific | Santa Ana | 1/18/2020 | 94.32% | 92.47% | 92.27% |
| Pacific | Santa Ana | 1/25/2020 | 91.48% | 86.48% | 88.47% |
| Pacific | Santa Ana | 2/1/2020 | 88.98% | 84.99% | 87.16% |
| Pacific | Santa Ana | 2/8/2020 | 89.87% | 89.76% | 84.90% |
| Pacific | Santa Ana | 2/15/2020 | 94.43% | 93.12% | 90.63% |
| Pacific | Santa Ana | 2/22/2020 | 92.70% | 94.63% | 90.44% |
| Pacific | Santa Ana | 2/29/2020 | 93.66% | 93.81% | 83.59% |
| Pacific | Santa Ana | 3/7/2020 | 94.09% | 94.84% | 85.11% |
| Pacific | Santa Ana | 3/14/2020 | 92.61% | 94.75% | 88.02% |
| Pacific | Santa Ana | 3/21/2020 | 94.44% | 94.86% | 86.95% |
| Pacific | Santa Ana | 3/28/2020 | 93.38% | 95.63% | 85.71% |
| Pacific | Santa Ana | 4/1/2020 | 94.86% | 91.86% | 83.69% |
| Pacific | Santa Ana | 4/4/2020 | 93.72% | 95.28% | 85.61% |
| Pacific | Santa Ana | 4/11/2020 | 93.52% | 95.09% | 81.44% |
| Pacific | Santa Ana | 4/18/2020 | 93.31% | 90.36% | 85.17% |
| Pacific | Santa Ana | 4/25/2020 | 91.16% | 92.87% | 81.75% |
| Pacific | Santa Ana | 5/2/2020 | 93.02% | 94.36% | 79.22% |
| Pacific | Santa Ana | 5/9/2020 | 91.51% | 94.22% | 76.33% |
| Pacific | Santa Ana | 5/16/2020 | 93.43% | 95.72% | 77.63% |
| Pacific | Santa Ana | 5/23/2020 | 91.15% | 93.75% | 80.88% |
| Pacific | Santa Ana | 5/30/2020 | 90.83% | 93.40% | 76.33% |
| Pacific | Santa Ana | 6/6/2020 | 92.07% | 93.42% | 82.91% |
| Pacific | Santa Ana | 6/13/2020 | 93.21% | 92.92% | 79.90% |
| Pacific | Santa Ana | 6/20/2020 | 92.66% | 92.23% | 86.24% |
| Pacific | Santa Ana | 6/27/2020 | 89.92% | 93.19% | 81.16% |
| Pacific | Santa Ana | 7/1/2020 | 92.23% | 90.55% | 76.01% |
| Pacific | Santa Ana | 7/4/2020 | 90.93% | 89.39% | 73.93% |
| Pacific | Santa Ana | 7/11/2020 | 86.26% | 88.35% | 73.54% |
| Pacific | Santa Ana | 7/18/2020 | 81.35% | 85.05% | 81.55% |
| Pacific | Santa Ana | 7/25/2020 | 84.05% | 89.71% | 71.37% |
| Pacific | Santa Ana | 8/1/2020 | 81.67% | 90.56% | 71.21% |
| Pacific | Santa Ana | 8/8/2020 | 80.95% | 90.23% | 75.26% |
| Pacific | Santa Ana | 8/15/2020 | 85.13% | 92.03% | 74.78% |
| Pacific | Santa Ana | 8/22/2020 | 88.96% | 92.71% | 76.28% |
| Pacific | Santa Ana | 8/29/2020 | 89.83% | 93.86% | 81.46% |
| Pacific | Santa Ana | 9/5/2020 | 91.16% | 92.60% | 75.20% |
| Pacific | Santa Ana | 9/12/2020 | 91.40% | 93.20% | 80.99% |
| Pacific | Santa Ana | 9/19/2020 | 90.40% | 95.09% | 88.63% |
| Pacific | Santa Ana | 9/26/2020 | 91.63% | 94.80% | 72.07% |
| Pacific | Santa Ana | 10/3/2020 | 89.25% | 96.92% | 88.23% |
| Pacific | Santa Ana | 10/10/2020 | 91.99% | 95.17% | 84.59% |
| Pacific | Santa Ana | 10/17/2020 | 86.46% | 96.73% | 82.37% |
| Pacific | Sierra Coastal | 1/4/2020 | 93.28% | 94.49% | 78.92% |
| Pacific | Sierra Coastal | 1/11/2020 | 93.38% | 94.77% | 85.21% |
| Pacific | Sierra Coastal | 1/18/2020 | 94.22% | 93.43% | 92.18% |
| Pacific | Sierra Coastal | 1/25/2020 | 92.52% | 95.08% | 89.65% |
| Pacific | Sierra Coastal | 2/1/2020 | 92.37% | 94.17% | 88.18% |
| Pacific | Sierra Coastal | 2/8/2020 | 92.98% | 94.90% | 86.90% |
| Pacific | Sierra Coastal | 2/15/2020 | 94.86% | 94.95% | 91.62% |
| Pacific | Sierra Coastal | 2/22/2020 | 94.20% | 95.78% | 92.61% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | Sierra Coastal | 2/29/2020 | 94.26% | 95.05% | 86.10% |
| Pacific | Sierra Coastal | 3/7/2020 | 94.66% | 95.15% | 87.02% |
| Pacific | Sierra Coastal | 3/14/2020 | 94.03% | 95.28% | 87.58% |
| Pacific | Sierra Coastal | 3/21/2020 | 94.52% | 95.28% | 89.11% |
| Pacific | Sierra Coastal | 3/28/2020 | 94.17% | 95.09% | 87.61% |
| Pacific | Sierra Coastal | 4/1/2020 | 94.39% | 92.45% | 86.12% |
| Pacific | Sierra Coastal | 4/4/2020 | 93.64% | 95.32% | 85.40% |
| Pacific | Sierra Coastal | 4/11/2020 | 93.01% | 95.15% | 83.11% |
| Pacific | Sierra Coastal | 4/18/2020 | 93.51% | 91.53% | 84.66% |
| Pacific | Sierra Coastal | 4/25/2020 | 90.36% | 93.20% | 78.17% |
| Pacific | Sierra Coastal | 5/2/2020 | 93.03% | 94.10% | 84.85% |
| Pacific | Sierra Coastal | 5/9/2020 | 91.67% | 93.52% | 73.90% |
| Pacific | Sierra Coastal | 5/16/2020 | 92.94% | 94.36% | 81.19% |
| Pacific | Sierra Coastal | 5/23/2020 | 92.93% | 93.32% | 81.54% |
| Pacific | Sierra Coastal | 5/30/2020 | 91.09% | 92.81% | 78.72% |
| Pacific | Sierra Coastal | 6/6/2020 | 90.55% | 92.90% | 68.95% |
| Pacific | Sierra Coastal | 6/13/2020 | 92.51% | 93.06% | 87.61% |
| Pacific | Sierra Coastal | 6/20/2020 | 90.36% | 92.81% | 82.49% |
| Pacific | Sierra Coastal | 6/27/2020 | 92.28% | 94.54% | 79.93% |
| Pacific | Sierra Coastal | 7/1/2020 | 93.38% | 91.71% | 82.33% |
| Pacific | Sierra Coastal | 7/4/2020 | 91.96% | 91.19% | 75.45% |
| Pacific | Sierra Coastal | 7/11/2020 | 87.50% | 90.71% | 74.67% |
| Pacific | Sierra Coastal | 7/18/2020 | 86.83% | 90.75% | 76.05% |
| Pacific | Sierra Coastal | 7/25/2020 | 85.94% | 92.02% | 70.45% |
| Pacific | Sierra Coastal | 8/1/2020 | 84.16% | 91.15% | 77.31% |
| Pacific | Sierra Coastal | 8/8/2020 | 83.32% | 89.96% | 78.27% |
| Pacific | Sierra Coastal | 8/15/2020 | 89.36% | 93.13% | 81.32% |
| Pacific | Sierra Coastal | 8/22/2020 | 90.24% | 93.00% | 77.07% |
| Pacific | Sierra Coastal | 8/29/2020 | 91.87% | 92.09% | 83.72% |
| Pacific | Sierra Coastal | 9/5/2020 | 91.92% | 90.62% | 70.95% |
| Pacific | Sierra Coastal | 9/12/2020 | 91.19% | 94.06% | 79.59% |
| Pacific | Sierra Coastal | 9/19/2020 | 91.78% | 94.55% | 86.90% |
| Pacific | Sierra Coastal | 9/26/2020 | 92.06% | 94.23% | 90.15% |
| Pacific | Sierra Coastal | 10/3/2020 | 90.77% | 95.95% | 83.90% |
| Pacific | Sierra Coastal | 10/10/2020 | 92.13% | 94.19% | 83.54% |
| Pacific | Sierra Coastal | 10/17/2020 | 87.21% | 95.04% | 85.54% |
| Southern | Alabama | 1/4/2020 | 93.75% | 93.69% | 84.57% |
| Southern | Alabama | 1/11/2020 | 93.38% | 91.55% | 86.76% |
| Southern | Alabama | 1/18/2020 | 94.51% | 92.36% | 88.71% |
| Southern | Alabama | 1/25/2020 | 93.62% | 93.22% | 89.00% |
| Southern | Alabama | 2/1/2020 | 92.53% | 93.33% | 86.17% |
| Southern | Alabama | 2/8/2020 | 93.17% | 94.79% | 88.67% |
| Southern | Alabama | 2/15/2020 | 94.89% | 94.89% | 89.58% |
| Southern | Alabama | 2/22/2020 | 93.29% | 94.70% | 87.22% |
| Southern | Alabama | 2/29/2020 | 93.63% | 93.57% | 89.60% |
| Southern | Alabama | 3/7/2020 | 93.60% | 94.38% | 88.10% |
| Southern | Alabama | 3/14/2020 | 93.32% | 94.19% | 88.98% |
| Southern | Alabama | 3/21/2020 | 94.72% | 93.86% | 80.66% |
| Southern | Alabama | 3/28/2020 | 94.16% | 94.27% | 82.73% |
| Southern | Alabama | 4/1/2020 | 94.12% | 93.69% | 87.68% |
| Southern | Alabama | 4/4/2020 | 93.73% | 93.93% | 88.96% |
| Southern | Alabama | 4/11/2020 | 91.43% | 92.54% | 76.13% |
| Southern | Alabama | 4/18/2020 | 93.46% | 93.44% | 84.55% |
| Southern | Alabama | 4/25/2020 | 93.01% | 92.54% | 81.66% |
| Southern | Alabama | 5/2/2020 | 92.22% | 91.39% | 79.59% |
| Southern | Alabama | 5/9/2020 | 91.93% | 84.63% | 65.69% |
| Southern | Alabama | 5/16/2020 | 92.88% | 86.15% | 76.73% |
| Southern | Alabama | 5/23/2020 | 93.38% | 89.63% | 71.94% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|---------------------|-------------|
| Southern | Alabama | 5/30/2020 | 92.45% | 89.43% | 73.48% |
| Southern | Alabama | 6/6/2020 | 91.60% | 87.84% | 71.85% |
| Southern | Alabama | 6/13/2020 | 92.00% | 84.46% | 67.63% |
| Southern | Alabama | 6/20/2020 | 91.45% | 83.79% | 72.57% |
| Southern | Alabama | 6/27/2020 | 90.63% | 87.18% | 81.73% |
| Southern | Alabama | 7/1/2020 | 92.38% | 92.23% | 75.82% |
| Southern | Alabama | 7/4/2020 | 91.04% | 87.89% | 82.05% |
| Southern | Alabama | 7/11/2020 | 88.21% | 86.64% | 68.64% |
| Southern | Alabama | 7/18/2020 | 87.64% | 89.16% | 76.37% |
| Southern | Alabama | 7/25/2020 | 87.53% | 89.43% | 76.08% |
| Southern | Alabama | 8/1/2020 | 86.30% | 86.57% | 71.17% |
| Southern | Alabama | 8/8/2020 | 84.59% | 87.02% | 65.25% |
| Southern | Alabama | 8/15/2020 | 88.60% | 89.90% | 74.73% |
| Southern | Alabama | 8/22/2020 | 89.06% | 92.54% | 73.39% |
| Southern | Alabama | 8/29/2020 | 86.46% | 90.38% | 82.04% |
| Southern | Alabama | 9/5/2020 | 83.93% | 88.56% | 81.85% |
| Southern | Alabama | 9/12/2020 | 82.33% | 77.23% | 73.08% |
| Southern | Alabama | 9/19/2020 | 75.32% | 74.63% | 68.70% |
| Southern | Alabama | 9/26/2020 | 80.02% | 73.05% | 70.89% |
| Southern | Alabama | 10/3/2020 | 79.65% | 82.62% | 72.62% |
| Southern | Alabama | 10/10/2020 | 78.78% | 69.01% | 77.03% |
| Southern | Alabama | 10/17/2020 | 75.26% | 81.73% | 65.19% |
| Southern | Arkansas | 1/4/2020 | 91.55% | 89.90% | 87.59% |
| Southern | Arkansas | 1/11/2020 | 92.74% | 89.59% | 87.04% |
| Southern | Arkansas | 1/18/2020 | 94.56% | 90.61% | 90.27% |
| Southern | Arkansas | 1/25/2020 | 92.24% | 93.07% | 92.97% |
| Southern | Arkansas | 2/1/2020 | 93.01% | 92.40% | 87.56% |
| Southern | Arkansas | 2/8/2020 | 93.07% | 95.32% | 89.30% |
| Southern | Arkansas | 2/15/2020 | 94.50% | 94.07% | 89.58% |
| Southern | Arkansas | 2/22/2020 | 92.22% | 92.05% | 89.54% |
| Southern | Arkansas | 2/29/2020 | 93.54% | 95.07% | 87.01% |
| Southern | Arkansas | 3/7/2020 | 93.10% | 93.96% | 89.16% |
| Southern | Arkansas | 3/14/2020 | 92.96% | 93.41% | 86.17% |
| Southern | Arkansas | 3/21/2020 | 94.32% | 94.56% | 88.80% |
| Southern | Arkansas | 3/28/2020 | 94.80% | 95.20% | 78.26% |
| Southern | Arkansas | 4/1/2020 | 93.72% | 94.05% | 82.08% |
| Southern | Arkansas | 4/4/2020 | 94.09% | 95.62% | 88.79% |
| Southern | Arkansas | 4/11/2020 | 93.12% | 92.59% | 65.36% |
| Southern | Arkansas | 4/18/2020 | 94.59% | 95.45% | 86.69% |
| Southern | Arkansas | 4/25/2020 | 93.60% | 94.51% | 88.32% |
| Southern | Arkansas | 5/2/2020 | 93.89% | 93.68% | 84.01% |
| Southern | Arkansas | 5/9/2020 | 92.97% | 91.49% | 76.24% |
| Southern | Arkansas | 5/16/2020 | 93.73% | 89.72% | 86.17% |
| Southern | Arkansas | 5/23/2020 | 93.35% | 84.60% | 85.80% |
| Southern | Arkansas | 5/30/2020 | 92.83% | 86.92% | 77.15% |
| Southern | Arkansas | 6/6/2020 | 92.56% | 89.28% | 75.57% |
| Southern | Arkansas | 6/13/2020 | 94.02% | 92.12% | 80.36% |
| Southern | Arkansas | 6/20/2020 | 92.43% | 91.13% | 85.79% |
| Southern | Arkansas | 6/27/2020 | 92.87% | 93.78% | 84.29% |
| Southern | Arkansas | 7/1/2020 | 92.70% | 91.67% | 81.16% |
| Southern | Arkansas | 7/4/2020 | 92.70% | 86.56% | 79.11% |
| Southern | Arkansas | 7/11/2020 | 88.97% | 86.19% | 74.91% |
| Southern | Arkansas | 7/18/2020 | 88.35% | 85.90% | 75.58% |
| Southern | Arkansas | 7/25/2020 | 88.27% | 85.71% | 72.34% |
| Southern | Arkansas | 8/1/2020 | 88.02% | 86.15% | 67.47% |
| Southern | Arkansas | 8/8/2020 | 87.38% | 87.37% | 67.41% |
| Southern | Arkansas | 8/15/2020 | 88.08% | 87.05% | 73.27% |
| Southern | Arkansas | 8/22/2020 | 91.11% | 86.80% | 79.33% |

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Arkansas | 8/29/2020 | 90.53% | 89.11% | 79.91% |
| Southern | Arkansas | 9/5/2020 | 92.01% | 84.13% | 68.86% |
| Southern | Arkansas | 9/12/2020 | 88.64% | 87.35% | 79.12% |
| Southern | Arkansas | 9/19/2020 | 89.37% | 89.33% | 82.11% |
| Southern | Arkansas | 9/26/2020 | 89.98% | 91.11% | 83.25% |
| Southern | Arkansas | 10/3/2020 | 90.37% | 94.01% | 78.89% |
| Southern | Arkansas | 10/10/2020 | 89.88% | 93.35% | 81.37% |
| Southern | Arkansas | 10/17/2020 | 87.20% | 92.26% | 76.02% |
| Southern | Dallas | 1/4/2020 | 91.80% | 89.63% | 80.93% |
| Southern | Dallas | 1/11/2020 | 88.60% | 80.52% | 75.81% |
| Southern | Dallas | 1/18/2020 | 92.90% | 84.18% | 73.88% |
| Southern | Dallas | 1/25/2020 | 91.13% | 87.50% | 87.23% |
| Southern | Dallas | 2/1/2020 | 91.06% | 86.77% | 82.54% |
| Southern | Dallas | 2/8/2020 | 92.35% | 90.02% | 84.40% |
| Southern | Dallas | 2/15/2020 | 94.38% | 91.37% | 85.41% |
| Southern | Dallas | 2/22/2020 | 92.89% | 92.08% | 86.19% |
| Southern | Dallas | 2/29/2020 | 92.71% | 89.90% | 82.76% |
| Southern | Dallas | 3/7/2020 | 92.34% | 91.46% | 84.51% |
| Southern | Dallas | 3/14/2020 | 92.40% | 89.80% | 82.97% |
| Southern | Dallas | 3/21/2020 | 93.76% | 91.99% | 84.92% |
| Southern | Dallas | 3/28/2020 | 92.77% | 93.87% | 79.93% |
| Southern | Dallas | 4/1/2020 | 90.88% | 86.37% | 87.17% |
| Southern | Dallas | 4/4/2020 | 90.00% | 90.63% | 72.75% |
| Southern | Dallas | 4/11/2020 | 88.97% | 92.32% | 76.81% |
| Southern | Dallas | 4/18/2020 | 91.06% | 94.36% | 89.63% |
| Southern | Dallas | 4/25/2020 | 91.36% | 92.20% | 90.89% |
| Southern | Dallas | 5/2/2020 | 90.29% | 91.64% | 83.95% |
| Southern | Dallas | 5/9/2020 | 90.76% | 90.57% | 56.56% |
| Southern | Dallas | 5/16/2020 | 92.10% | 92.92% | 83.32% |
| Southern | Dallas | 5/23/2020 | 93.24% | 90.60% | 81.61% |
| Southern | Dallas | 5/30/2020 | 91.27% | 92.85% | 81.91% |
| Southern | Dallas | 6/6/2020 | 90.32% | 91.76% | 81.31% |
| Southern | Dallas | 6/13/2020 | 91.86% | 92.72% | 82.65% |
| Southern | Dallas | 6/20/2020 | 90.56% | 92.41% | 78.23% |
| Southern | Dallas | 6/27/2020 | 91.04% | 94.91% | 79.53% |
| Southern | Dallas | 7/1/2020 | 92.35% | 88.97% | 83.92% |
| Southern | Dallas | 7/4/2020 | 89.25% | 87.40% | 73.83% |
| Southern | Dallas | 7/11/2020 | 84.17% | 69.00% | 66.23% |
| Southern | Dallas | 7/18/2020 | 78.86% | 64.08% | 55.72% |
| Southern | Dallas | 7/25/2020 | 82.80% | 83.44% | 57.69% |
| Southern | Dallas | 8/1/2020 | 84.51% | 84.69% | 62.74% |
| Southern | Dallas | 8/8/2020 | 80.59% | 85.33% | 52.44% |
| Southern | Dallas | 8/15/2020 | 85.63% | 86.65% | 58.72% |
| Southern | Dallas | 8/22/2020 | 89.11% | 92.15% | 67.86% |
| Southern | Dallas | 8/29/2020 | 88.07% | 92.21% | 83.01% |
| Southern | Dallas | 9/5/2020 | 91.51% | 90.49% | 80.27% |
| Southern | Dallas | 9/12/2020 | 86.97% | 86.26% | 69.59% |
| Southern | Dallas | 9/19/2020 | 86.21% | 91.13% | 75.13% |
| Southern | Dallas | 9/26/2020 | 88.38% | 92.86% | 84.08% |
| Southern | Dallas | 10/3/2020 | 87.14% | 91.86% | 77.44% |
| Southern | Dallas | 10/10/2020 | 85.64% | 92.19% | 76.62% |
| Southern | Dallas | 10/17/2020 | 83.87% | 90.61% | 73.19% |
| Southern | Ft Worth | 1/4/2020 | 91.70% | 93.16% | 85.46% |
| Southern | Ft Worth | 1/11/2020 | 92.02% | 91.74% | 88.31% |
| Southern | Ft Worth | 1/18/2020 | 93.46% | 89.11% | 79.39% |
| Southern | Ft Worth | 1/25/2020 | 90.94% | 92.26% | 89.70% |
| Southern | Ft Worth | 2/1/2020 | 88.78% | 90.13% | 81.37% |
| Southern | Ft Worth | 2/8/2020 | 91.51% | 92.21% | 87.42% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Southern | Ft Worth | 2/15/2020 | 94.10% | 91.94% | 84.52% |
| Southern | Ft Worth | 2/22/2020 | 92.46% | 91.69% | 79.75% |
| Southern | Ft Worth | 2/29/2020 | 92.97% | 93.61% | 82.20% |
| Southern | Ft Worth | 3/7/2020 | 92.36% | 91.64% | 75.62% |
| Southern | Ft Worth | 3/14/2020 | 90.47% | 86.51% | 80.77% |
| Southern | Ft Worth | 3/21/2020 | 93.25% | 93.15% | 85.54% |
| Southern | Ft Worth | 3/28/2020 | 92.02% | 94.45% | 89.48% |
| Southern | Ft Worth | 4/1/2020 | 93.42% | 89.98% | 79.26% |
| Southern | Ft Worth | 4/4/2020 | 92.19% | 95.93% | 87.42% |
| Southern | Ft Worth | 4/11/2020 | 91.27% | 93.73% | 83.87% |
| Southern | Ft Worth | 4/18/2020 | 92.83% | 95.76% | 84.42% |
| Southern | Ft Worth | 4/25/2020 | 92.24% | 89.29% | 82.38% |
| Southern | Ft Worth | 5/2/2020 | 90.05% | 86.08% | 62.41% |
| Southern | Ft Worth | 5/9/2020 | 89.74% | 85.79% | 62.08% |
| Southern | Ft Worth | 5/16/2020 | 90.70% | 83.03% | 61.40% |
| Southern | Ft Worth | 5/23/2020 | 92.71% | 88.79% | 70.03% |
| Southern | Ft Worth | 5/30/2020 | 91.21% | 94.75% | 82.97% |
| Southern | Ft Worth | 6/6/2020 | 89.29% | 92.35% | 82.61% |
| Southern | Ft Worth | 6/13/2020 | 90.19% | 91.59% | 78.94% |
| Southern | Ft Worth | 6/20/2020 | 89.92% | 90.99% | 78.85% |
| Southern | Ft Worth | 6/27/2020 | 88.94% | 91.68% | 71.56% |
| Southern | Ft Worth | 7/1/2020 | 91.63% | 91.47% | 76.97% |
| Southern | Ft Worth | 7/4/2020 | 89.71% | 89.18% | 71.24% |
| Southern | Ft Worth | 7/11/2020 | 84.01% | 81.22% | 66.65% |
| Southern | Ft Worth | 7/18/2020 | 80.50% | 73.87% | 58.57% |
| Southern | Ft Worth | 7/25/2020 | 82.53% | 80.50% | 69.62% |
| Southern | Ft Worth | 8/1/2020 | 81.48% | 83.04% | 72.51% |
| Southern | Ft Worth | 8/8/2020 | 84.09% | 82.33% | 61.84% |
| Southern | Ft Worth | 8/15/2020 | 86.04% | 84.53% | 58.56% |
| Southern | Ft Worth | 8/22/2020 | 88.49% | 87.40% | 73.43% |
| Southern | Ft Worth | 8/29/2020 | 87.79% | 88.57% | 78.75% |
| Southern | Ft Worth | 9/5/2020 | 89.06% | 87.26% | 82.03% |
| Southern | Ft Worth | 9/12/2020 | 85.54% | 87.25% | 85.55% |
| Southern | Ft Worth | 9/19/2020 | 88.67% | 92.22% | 85.54% |
| Southern | Ft Worth | 9/26/2020 | 89.41% | 93.08% | 85.29% |
| Southern | Ft Worth | 10/3/2020 | 89.97% | 93.50% | 85.53% |
| Southern | Ft Worth | 10/10/2020 | 88.70% | 93.45% | 87.32% |
| Southern | Ft Worth | 10/17/2020 | 83.72% | 88.31% | 77.41% |
| Southern | Gulf Atlantic | 1/4/2020 | 92.29% | 92.87% | 87.45% |
| Southern | Gulf Atlantic | 1/11/2020 | 91.84% | 90.51% | 87.60% |
| Southern | Gulf Atlantic | 1/18/2020 | 94.00% | 88.89% | 90.35% |
| Southern | Gulf Atlantic | 1/25/2020 | 91.66% | 88.33% | 86.35% |
| Southern | Gulf Atlantic | 2/1/2020 | 92.47% | 91.38% | 85.68% |
| Southern | Gulf Atlantic | 2/8/2020 | 93.11% | 90.65% | 84.77% |
| Southern | Gulf Atlantic | 2/15/2020 | 93.92% | 89.41% | 90.74% |
| Southern | Gulf Atlantic | 2/22/2020 | 92.23% | 93.08% | 89.50% |
| Southern | Gulf Atlantic | 2/29/2020 | 93.88% | 91.54% | 84.11% |
| Southern | Gulf Atlantic | 3/7/2020 | 92.23% | 90.86% | 87.92% |
| Southern | Gulf Atlantic | 3/14/2020 | 91.97% | 88.02% | 83.22% |
| Southern | Gulf Atlantic | 3/21/2020 | 93.71% | 93.31% | 90.18% |
| Southern | Gulf Atlantic | 3/28/2020 | 93.96% | 95.83% | 88.01% |
| Southern | Gulf Atlantic | 4/1/2020 | 94.63% | 92.56% | 89.21% |
| Southern | Gulf Atlantic | 4/4/2020 | 92.24% | 95.10% | 88.67% |
| Southern | Gulf Atlantic | 4/11/2020 | 92.69% | 94.38% | 80.85% |
| Southern | Gulf Atlantic | 4/18/2020 | 93.70% | 92.24% | 85.27% |
| Southern | Gulf Atlantic | 4/25/2020 | 92.14% | 92.56% | 81.49% |
| Southern | Gulf Atlantic | 5/2/2020 | 92.86% | 93.63% | 76.68% |
| Southern | Gulf Atlantic | 5/9/2020 | 92.12% | 92.07% | 77.30% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Gulf Atlantic | 5/16/2020 | 93.08% | 93.36% | 85.07% |
| Southern | Gulf Atlantic | 5/23/2020 | 93.64% | 91.32% | 84.21% |
| Southern | Gulf Atlantic | 5/30/2020 | 91.71% | 91.52% | 78.98% |
| Southern | Gulf Atlantic | 6/6/2020 | 91.89% | 90.85% | 83.14% |
| Southern | Gulf Atlantic | 6/13/2020 | 92.80% | 90.94% | 72.93% |
| Southern | Gulf Atlantic | 6/20/2020 | 91.54% | 92.28% | 86.49% |
| Southern | Gulf Atlantic | 6/27/2020 | 91.48% | 93.93% | 83.10% |
| Southern | Gulf Atlantic | 7/1/2020 | 93.72% | 91.42% | 83.06% |
| Southern | Gulf Atlantic | 7/4/2020 | 92.00% | 90.01% | 83.03% |
| Southern | Gulf Atlantic | 7/11/2020 | 86.72% | 83.12% | 80.75% |
| Southern | Gulf Atlantic | 7/18/2020 | 83.76% | 80.64% | 70.55% |
| Southern | Gulf Atlantic | 7/25/2020 | 88.26% | 86.90% | 67.29% |
| Southern | Gulf Atlantic | 8/1/2020 | 86.26% | 81.72% | 61.06% |
| Southern | Gulf Atlantic | 8/8/2020 | 85.15% | 87.27% | 71.49% |
| Southern | Gulf Atlantic | 8/15/2020 | 88.83% | 89.12% | 76.32% |
| Southern | Gulf Atlantic | 8/22/2020 | 88.89% | 90.23% | 73.64% |
| Southern | Gulf Atlantic | 8/29/2020 | 89.51% | 90.02% | 80.57% |
| Southern | Gulf Atlantic | 9/5/2020 | 89.11% | 88.26% | 82.17% |
| Southern | Gulf Atlantic | 9/12/2020 | 87.14% | 88.43% | 77.92% |
| Southern | Gulf Atlantic | 9/19/2020 | 80.56% | 87.07% | 80.19% |
| Southern | Gulf Atlantic | 9/26/2020 | 82.56% | 86.75% | 72.99% |
| Southern | Gulf Atlantic | 10/3/2020 | 83.34% | 86.26% | 74.88% |
| Southern | Gulf Atlantic | 10/10/2020 | 82.69% | 83.10% | 78.64% |
| Southern | Gulf Atlantic | 10/17/2020 | 76.16% | 83.37% | 75.74% |
| Southern | Houston | 1/4/2020 | 91.35% | 89.75% | 87.43% |
| Southern | Houston | 1/11/2020 | 88.08% | 83.91% | 83.10% |
| Southern | Houston | 1/18/2020 | 91.91% | 87.72% | 84.32% |
| Southern | Houston | 1/25/2020 | 89.89% | 90.04% | 89.37% |
| Southern | Houston | 2/1/2020 | 87.92% | 88.21% | 86.36% |
| Southern | Houston | 2/8/2020 | 89.27% | 91.75% | 87.50% |
| Southern | Houston | 2/15/2020 | 91.76% | 92.40% | 86.10% |
| Southern | Houston | 2/22/2020 | 90.66% | 93.32% | 86.15% |
| Southern | Houston | 2/29/2020 | 92.12% | 92.51% | 86.23% |
| Southern | Houston | 3/7/2020 | 90.47% | 92.03% | 87.02% |
| Southern | Houston | 3/14/2020 | 86.45% | 88.57% | 86.36% |
| Southern | Houston | 3/21/2020 | 90.93% | 93.37% | 88.29% |
| Southern | Houston | 3/28/2020 | 91.73% | 95.64% | 91.87% |
| Southern | Houston | 4/1/2020 | 93.78% | 94.37% | 81.34% |
| Southern | Houston | 4/4/2020 | 92.27% | 95.36% | 86.81% |
| Southern | Houston | 4/11/2020 | 88.96% | 95.05% | 84.69% |
| Southern | Houston | 4/18/2020 | 91.17% | 95.17% | 86.59% |
| Southern | Houston | 4/25/2020 | 91.09% | 93.15% | 77.29% |
| Southern | Houston | 5/2/2020 | 90.37% | 90.69% | 73.94% |
| Southern | Houston | 5/9/2020 | 87.69% | 88.46% | 62.20% |
| Southern | Houston | 5/16/2020 | 89.91% | 93.30% | 78.23% |
| Southern | Houston | 5/23/2020 | 91.81% | 91.80% | 83.26% |
| Southern | Houston | 5/30/2020 | 90.26% | 94.29% | 87.47% |
| Southern | Houston | 6/6/2020 | 90.71% | 92.75% | 86.25% |
| Southern | Houston | 6/13/2020 | 91.07% | 90.85% | 84.42% |
| Southern | Houston | 6/20/2020 | 90.53% | 92.73% | 84.79% |
| Southern | Houston | 6/27/2020 | 91.04% | 92.73% | 83.93% |
| Southern | Houston | 7/1/2020 | 91.95% | 91.38% | 91.69% |
| Southern | Houston | 7/4/2020 | 91.44% | 86.45% | 78.27% |
| Southern | Houston | 7/11/2020 | 83.98% | 86.02% | 81.47% |
| Southern | Houston | 7/18/2020 | 80.81% | 86.92% | 73.68% |
| Southern | Houston | 7/25/2020 | 82.02% | 82.90% | 75.26% |
| Southern | Houston | 8/1/2020 | 81.80% | 83.58% | 76.67% |
| Southern | Houston | 8/8/2020 | 78.45% | 85.23% | 71.59% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Southern | Houston | 8/15/2020 | 84.55% | 87.57% | 66.58% |
| Southern | Houston | 8/22/2020 | 88.39% | 91.73% | 78.41% |
| Southern | Houston | 8/29/2020 | 86.00% | 92.03% | 87.85% |
| Southern | Houston | 9/5/2020 | 90.19% | 89.18% | 79.45% |
| Southern | Houston | 9/12/2020 | 87.46% | 92.44% | 87.57% |
| Southern | Houston | 9/19/2020 | 86.17% | 92.67% | 80.10% |
| Southern | Houston | 9/26/2020 | 86.78% | 93.23% | 76.05% |
| Southern | Houston | 10/3/2020 | 86.29% | 94.46% | 82.11% |
| Southern | Houston | 10/10/2020 | 89.33% | 92.88% | 80.83% |
| Southern | Houston | 10/17/2020 | 83.77% | 92.68% | 84.95% |
| Southern | Louisiana | 1/4/2020 | 91.39% | 88.65% | 81.19% |
| Southern | Louisiana | 1/11/2020 | 91.75% | 88.40% | 83.32% |
| Southern | Louisiana | 1/18/2020 | 93.51% | 84.50% | 84.26% |
| Southern | Louisiana | 1/25/2020 | 92.13% | 89.56% | 87.38% |
| Southern | Louisiana | 2/1/2020 | 92.31% | 88.31% | 85.00% |
| Southern | Louisiana | 2/8/2020 | 91.66% | 88.98% | 80.45% |
| Southern | Louisiana | 2/15/2020 | 92.98% | 88.21% | 78.41% |
| Southern | Louisiana | 2/22/2020 | 90.00% | 82.86% | 77.99% |
| Southern | Louisiana | 2/29/2020 | 92.59% | 88.41% | 83.03% |
| Southern | Louisiana | 3/7/2020 | 91.54% | 87.60% | 79.81% |
| Southern | Louisiana | 3/14/2020 | 92.31% | 85.86% | 76.11% |
| Southern | Louisiana | 3/21/2020 | 93.29% | 91.12% | 83.57% |
| Southern | Louisiana | 3/28/2020 | 91.42% | 91.76% | 78.81% |
| Southern | Louisiana | 4/1/2020 | 93.21% | 87.94% | 63.34% |
| Southern | Louisiana | 4/4/2020 | 94.15% | 90.55% | 83.47% |
| Southern | Louisiana | 4/11/2020 | 91.23% | 91.65% | 71.48% |
| Southern | Louisiana | 4/18/2020 | 92.67% | 89.90% | 85.97% |
| Southern | Louisiana | 4/25/2020 | 90.71% | 86.28% | 70.10% |
| Southern | Louisiana | 5/2/2020 | 91.32% | 90.01% | 76.58% |
| Southern | Louisiana | 5/9/2020 | 90.58% | 86.92% | 58.99% |
| Southern | Louisiana | 5/16/2020 | 91.70% | 86.07% | 73.95% |
| Southern | Louisiana | 5/23/2020 | 91.68% | 85.03% | 78.81% |
| Southern | Louisiana | 5/30/2020 | 91.29% | 85.30% | 70.48% |
| Southern | Louisiana | 6/6/2020 | 89.03% | 82.13% | 68.03% |
| Southern | Louisiana | 6/13/2020 | 91.20% | 87.13% | 69.01% |
| Southern | Louisiana | 6/20/2020 | 86.00% | 85.97% | 66.27% |
| Southern | Louisiana | 6/27/2020 | 85.38% | 85.51% | 79.82% |
| Southern | Louisiana | 7/1/2020 | 89.43% | 82.96% | 70.07% |
| Southern | Louisiana | 7/4/2020 | 88.04% | 79.19% | 65.41% |
| Southern | Louisiana | 7/11/2020 | 83.75% | 75.80% | 58.57% |
| Southern | Louisiana | 7/18/2020 | 81.80% | 68.22% | 61.33% |
| Southern | Louisiana | 7/25/2020 | 80.49% | 70.34% | 49.94% |
| Southern | Louisiana | 8/1/2020 | 82.08% | 69.30% | 45.12% |
| Southern | Louisiana | 8/8/2020 | 73.71% | 73.13% | 42.82% |
| Southern | Louisiana | 8/15/2020 | 79.20% | 80.59% | 53.34% |
| Southern | Louisiana | 8/22/2020 | 74.01% | 82.49% | 56.21% |
| Southern | Louisiana | 8/29/2020 | 82.18% | 86.73% | 60.95% |
| Southern | Louisiana | 9/5/2020 | 85.97% | 83.06% | 73.33% |
| Southern | Louisiana | 9/12/2020 | 83.52% | 84.85% | 65.09% |
| Southern | Louisiana | 9/19/2020 | 83.83% | 85.67% | 77.52% |
| Southern | Louisiana | 9/26/2020 | 87.72% | 87.39% | 65.82% |
| Southern | Louisiana | 10/3/2020 | 87.83% | 90.58% | 64.90% |
| Southern | Louisiana | 10/10/2020 | 83.42% | 85.63% | 63.96% |
| Southern | Louisiana | 10/17/2020 | 83.82% | 84.88% | 64.71% |
| Southern | Mississippi | 1/4/2020 | 90.57% | 91.96% | 80.94% |
| Southern | Mississippi | 1/11/2020 | 91.83% | 88.43% | 82.97% |
| Southern | Mississippi | 1/18/2020 | 93.09% | 84.44% | 93.10% |
| Southern | Mississippi | 1/25/2020 | 91.30% | 86.87% | 87.49% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Mississippi | 2/1/2020 | 90.28% | 90.11% | 79.62% |
| Southern | Mississippi | 2/8/2020 | 92.62% | 91.65% | 89.83% |
| Southern | Mississippi | 2/15/2020 | 94.26% | 89.74% | 88.95% |
| Southern | Mississippi | 2/22/2020 | 92.49% | 92.61% | 84.94% |
| Southern | Mississippi | 2/29/2020 | 93.33% | 93.62% | 85.93% |
| Southern | Mississippi | 3/7/2020 | 92.41% | 90.19% | 87.92% |
| Southern | Mississippi | 3/14/2020 | 91.27% | 87.37% | 89.49% |
| Southern | Mississippi | 3/21/2020 | 93.97% | 93.65% | 88.36% |
| Southern | Mississippi | 3/28/2020 | 94.78% | 94.69% | 77.39% |
| Southern | Mississippi | 4/1/2020 | 93.77% | 92.05% | 87.58% |
| Southern | Mississippi | 4/4/2020 | 94.09% | 94.81% | 86.52% |
| Southern | Mississippi | 4/11/2020 | 91.00% | 94.42% | 88.22% |
| Southern | Mississippi | 4/18/2020 | 94.46% | 91.05% | 85.26% |
| Southern | Mississippi | 4/25/2020 | 91.93% | 92.65% | 72.38% |
| Southern | Mississippi | 5/2/2020 | 91.83% | 88.41% | 71.15% |
| Southern | Mississippi | 5/9/2020 | 92.03% | 89.01% | 84.06% |
| Southern | Mississippi | 5/16/2020 | 91.85% | 87.46% | 72.09% |
| Southern | Mississippi | 5/23/2020 | 92.57% | 85.57% | 74.66% |
| Southern | Mississippi | 5/30/2020 | 90.68% | 84.77% | 52.76% |
| Southern | Mississippi | 6/6/2020 | 88.96% | 81.65% | 56.19% |
| Southern | Mississippi | 6/13/2020 | 90.76% | 85.71% | 65.85% |
| Southern | Mississippi | 6/20/2020 | 89.71% | 91.11% | 78.81% |
| Southern | Mississippi | 6/27/2020 | 92.15% | 90.35% | 77.12% |
| Southern | Mississippi | 7/1/2020 | 91.91% | 85.89% | 31.48% |
| Southern | Mississippi | 7/4/2020 | 90.68% | 83.44% | 54.60% |
| Southern | Mississippi | 7/11/2020 | 90.19% | 83.16% | 72.67% |
| Southern | Mississippi | 7/18/2020 | 86.62% | 76.84% | 76.22% |
| Southern | Mississippi | 7/25/2020 | 87.68% | 80.16% | 74.94% |
| Southern | Mississippi | 8/1/2020 | 86.74% | 80.39% | 75.93% |
| Southern | Mississippi | 8/8/2020 | 86.76% | 88.38% | 76.60% |
| Southern | Mississippi | 8/15/2020 | 87.26% | 88.83% | 79.73% |
| Southern | Mississippi | 8/22/2020 | 89.44% | 86.29% | 73.44% |
| Southern | Mississippi | 8/29/2020 | 89.68% | 90.15% | 84.93% |
| Southern | Mississippi | 9/5/2020 | 88.95% | 80.63% | 50.80% |
| Southern | Mississippi | 9/12/2020 | 81.86% | 77.94% | 74.97% |
| Southern | Mississippi | 9/19/2020 | 79.85% | 80.35% | 82.21% |
| Southern | Mississippi | 9/26/2020 | 80.81% | 88.49% | 80.96% |
| Southern | Mississippi | 10/3/2020 | 77.46% | 87.53% | 86.90% |
| Southern | Mississippi | 10/10/2020 | 78.09% | 81.38% | 79.96% |
| Southern | Mississippi | 10/17/2020 | 74.06% | 85.69% | 72.45% |
| Southern | Oklahoma | 1/4/2020 | 94.49% | 93.72% | 88.59% |
| Southern | Oklahoma | 1/11/2020 | 93.33% | 90.38% | 89.42% |
| Southern | Oklahoma | 1/18/2020 | 94.86% | 92.45% | 89.85% |
| Southern | Oklahoma | 1/25/2020 | 93.54% | 92.92% | 92.97% |
| Southern | Oklahoma | 2/1/2020 | 93.10% | 92.08% | 92.77% |
| Southern | Oklahoma | 2/8/2020 | 92.77% | 93.87% | 92.54% |
| Southern | Oklahoma | 2/15/2020 | 95.39% | 92.54% | 92.52% |
| Southern | Oklahoma | 2/22/2020 | 94.19% | 93.86% | 91.87% |
| Southern | Oklahoma | 2/29/2020 | 94.71% | 94.19% | 86.70% |
| Southern | Oklahoma | 3/7/2020 | 94.62% | 93.60% | 91.95% |
| Southern | Oklahoma | 3/14/2020 | 93.89% | 93.87% | 87.21% |
| Southern | Oklahoma | 3/21/2020 | 94.97% | 94.06% | 93.26% |
| Southern | Oklahoma | 3/28/2020 | 95.28% | 95.95% | 90.60% |
| Southern | Oklahoma | 4/1/2020 | 95.83% | 92.91% | 97.05% |
| Southern | Oklahoma | 4/4/2020 | 93.99% | 94.97% | 91.19% |
| Southern | Oklahoma | 4/11/2020 | 94.48% | 94.89% | 87.69% |
| Southern | Oklahoma | 4/18/2020 | 95.02% | 95.66% | 89.07% |
| Southern | Oklahoma | 4/25/2020 | 93.90% | 93.63% | 90.10% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Oklahoma | 5/2/2020 | 92.67% | 91.53% | 85.18% |
| Southern | Oklahoma | 5/9/2020 | 93.42% | 92.85% | 89.58% |
| Southern | Oklahoma | 5/16/2020 | 94.14% | 94.25% | 86.48% |
| Southern | Oklahoma | 5/23/2020 | 94.25% | 91.23% | 87.49% |
| Southern | Oklahoma | 5/30/2020 | 92.91% | 93.32% | 90.57% |
| Southern | Oklahoma | 6/6/2020 | 93.22% | 92.55% | 88.75% |
| Southern | Oklahoma | 6/13/2020 | 93.72% | 94.75% | 86.45% |
| Southern | Oklahoma | 6/20/2020 | 93.37% | 94.32% | 88.47% |
| Southern | Oklahoma | 6/27/2020 | 93.44% | 95.01% | 85.53% |
| Southern | Oklahoma | 7/1/2020 | 92.98% | 92.97% | 91.41% |
| Southern | Oklahoma | 7/4/2020 | 92.61% | 92.25% | 79.47% |
| Southern | Oklahoma | 7/11/2020 | 89.79% | 87.33% | 85.92% |
| Southern | Oklahoma | 7/18/2020 | 88.83% | 84.37% | 80.93% |
| Southern | Oklahoma | 7/25/2020 | 90.28% | 87.72% | 71.68% |
| Southern | Oklahoma | 8/1/2020 | 89.18% | 84.16% | 83.80% |
| Southern | Oklahoma | 8/8/2020 | 85.15% | 87.52% | 67.68% |
| Southern | Oklahoma | 8/15/2020 | 89.64% | 91.21% | 84.36% |
| Southern | Oklahoma | 8/22/2020 | 92.89% | 94.74% | 87.26% |
| Southern | Oklahoma | 8/29/2020 | 92.59% | 93.47% | 93.22% |
| Southern | Oklahoma | 9/5/2020 | 93.28% | 89.32% | 84.93% |
| Southern | Oklahoma | 9/12/2020 | 89.93% | 89.67% | 89.38% |
| Southern | Oklahoma | 9/19/2020 | 90.23% | 92.12% | 88.90% |
| Southern | Oklahoma | 9/26/2020 | 90.68% | 93.30% | 90.89% |
| Southern | Oklahoma | 10/3/2020 | 90.36% | 94.37% | 90.10% |
| Southern | Oklahoma | 10/10/2020 | 92.42% | 93.07% | 87.33% |
| Southern | Oklahoma | 10/17/2020 | 88.83% | 94.85% | 83.65% |
| Southern | Rio Grande | 1/4/2020 | 92.24% | 92.80% | 86.08% |
| Southern | Rio Grande | 1/11/2020 | 92.95% | 90.41% | 89.65% |
| Southern | Rio Grande | 1/18/2020 | 94.55% | 90.02% | 89.66% |
| Southern | Rio Grande | 1/25/2020 | 92.61% | 93.29% | 92.43% |
| Southern | Rio Grande | 2/1/2020 | 92.82% | 92.19% | 86.99% |
| Southern | Rio Grande | 2/8/2020 | 92.82% | 94.33% | 88.52% |
| Southern | Rio Grande | 2/15/2020 | 94.77% | 92.87% | 90.09% |
| Southern | Rio Grande | 2/22/2020 | 93.30% | 94.68% | 87.18% |
| Southern | Rio Grande | 2/29/2020 | 92.61% | 93.53% | 90.54% |
| Southern | Rio Grande | 3/7/2020 | 92.50% | 93.90% | 86.71% |
| Southern | Rio Grande | 3/14/2020 | 93.18% | 93.59% | 86.81% |
| Southern | Rio Grande | 3/21/2020 | 93.17% | 94.06% | 87.05% |
| Southern | Rio Grande | 3/28/2020 | 93.08% | 96.19% | 91.16% |
| Southern | Rio Grande | 4/1/2020 | 93.15% | 93.99% | 93.87% |
| Southern | Rio Grande | 4/4/2020 | 93.58% | 95.67% | 91.16% |
| Southern | Rio Grande | 4/11/2020 | 92.13% | 94.48% | 83.47% |
| Southern | Rio Grande | 4/18/2020 | 92.58% | 94.98% | 90.58% |
| Southern | Rio Grande | 4/25/2020 | 92.25% | 94.20% | 86.65% |
| Southern | Rio Grande | 5/2/2020 | 91.45% | 92.74% | 84.17% |
| Southern | Rio Grande | 5/9/2020 | 91.21% | 93.44% | 83.51% |
| Southern | Rio Grande | 5/16/2020 | 92.63% | 94.43% | 83.60% |
| Southern | Rio Grande | 5/23/2020 | 93.03% | 91.99% | 83.35% |
| Southern | Rio Grande | 5/30/2020 | 92.14% | 93.76% | 85.73% |
| Southern | Rio Grande | 6/6/2020 | 91.71% | 92.80% | 81.71% |
| Southern | Rio Grande | 6/13/2020 | 91.51% | 91.29% | 82.13% |
| Southern | Rio Grande | 6/20/2020 | 90.80% | 91.48% | 77.38% |
| Southern | Rio Grande | 6/27/2020 | 89.60% | 90.00% | 71.83% |
| Southern | Rio Grande | 7/1/2020 | 92.30% | 91.17% | 83.20% |
| Southern | Rio Grande | 7/4/2020 | 92.24% | 85.61% | 73.28% |
| Southern | Rio Grande | 7/11/2020 | 82.66% | 69.08% | 74.14% |
| Southern | Rio Grande | 7/18/2020 | 85.69% | 75.00% | 68.65% |
| Southern | Rio Grande | 7/25/2020 | 85.26% | 74.65% | 73.99% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Southern | Rio Grande | 8/1/2020 | 86.58% | 79.06% | 69.58% |
| Southern | Rio Grande | 8/8/2020 | 85.21% | 86.08% | 71.05% |
| Southern | Rio Grande | 8/15/2020 | 88.28% | 89.10% | 74.77% |
| Southern | Rio Grande | 8/22/2020 | 89.16% | 93.69% | 77.70% |
| Southern | Rio Grande | 8/29/2020 | 89.54% | 94.99% | 90.16% |
| Southern | Rio Grande | 9/5/2020 | 90.64% | 89.97% | 82.16% |
| Southern | Rio Grande | 9/12/2020 | 89.48% | 89.83% | 81.04% |
| Southern | Rio Grande | 9/19/2020 | 88.77% | 91.14% | 82.30% |
| Southern | Rio Grande | 9/26/2020 | 88.10% | 93.35% | 84.17% |
| Southern | Rio Grande | 10/3/2020 | 89.64% | 94.21% | 89.29% |
| Southern | Rio Grande | 10/10/2020 | 90.46% | 92.87% | 82.25% |
| Southern | Rio Grande | 10/17/2020 | 85.50% | 90.35% | 79.67% |
| Southern | South Florida | 1/4/2020 | 91.89% | 91.07% | 84.43% |
| Southern | South Florida | 1/11/2020 | 91.12% | 88.70% | 84.90% |
| Southern | South Florida | 1/18/2020 | 93.19% | 87.56% | 86.37% |
| Southern | South Florida | 1/25/2020 | 91.71% | 88.87% | 86.17% |
| Southern | South Florida | 2/1/2020 | 90.94% | 87.46% | 86.83% |
| Southern | South Florida | 2/8/2020 | 90.57% | 89.29% | 85.75% |
| Southern | South Florida | 2/15/2020 | 92.49% | 89.49% | 86.84% |
| Southern | South Florida | 2/22/2020 | 92.55% | 91.78% | 87.89% |
| Southern | South Florida | 2/29/2020 | 93.24% | 90.24% | 85.82% |
| Southern | South Florida | 3/7/2020 | 92.29% | 90.49% | 83.10% |
| Southern | South Florida | 3/14/2020 | 92.66% | 91.24% | 82.91% |
| Southern | South Florida | 3/21/2020 | 92.65% | 92.00% | 84.78% |
| Southern | South Florida | 3/28/2020 | 92.42% | 94.00% | 78.10% |
| Southern | South Florida | 4/1/2020 | 92.73% | 91.18% | 86.47% |
| Southern | South Florida | 4/4/2020 | 91.43% | 93.30% | 85.13% |
| Southern | South Florida | 4/11/2020 | 90.58% | 93.30% | 81.06% |
| Southern | South Florida | 4/18/2020 | 91.84% | 91.88% | 79.50% |
| Southern | South Florida | 4/25/2020 | 91.80% | 89.50% | 81.66% |
| Southern | South Florida | 5/2/2020 | 91.79% | 92.27% | 79.69% |
| Southern | South Florida | 5/9/2020 | 88.90% | 90.66% | 71.32% |
| Southern | South Florida | 5/16/2020 | 90.98% | 90.61% | 71.75% |
| Southern | South Florida | 5/23/2020 | 92.11% | 86.73% | 74.64% |
| Southern | South Florida | 5/30/2020 | 89.44% | 90.38% | 80.08% |
| Southern | South Florida | 6/6/2020 | 90.64% | 89.18% | 68.24% |
| Southern | South Florida | 6/13/2020 | 91.65% | 90.46% | 86.68% |
| Southern | South Florida | 6/20/2020 | 89.60% | 88.62% | 82.72% |
| Southern | South Florida | 6/27/2020 | 89.11% | 92.28% | 80.13% |
| Southern | South Florida | 7/1/2020 | 91.77% | 91.19% | 77.48% |
| Southern | South Florida | 7/4/2020 | 90.57% | 89.04% | 76.72% |
| Southern | South Florida | 7/11/2020 | 85.21% | 82.13% | 70.95% |
| Southern | South Florida | 7/18/2020 | 77.95% | 78.42% | 67.67% |
| Southern | South Florida | 7/25/2020 | 84.11% | 81.30% | 69.12% |
| Southern | South Florida | 8/1/2020 | 80.16% | 78.38% | 65.64% |
| Southern | South Florida | 8/8/2020 | 79.67% | 79.57% | 71.66% |
| Southern | South Florida | 8/15/2020 | 80.82% | 79.62% | 68.76% |
| Southern | South Florida | 8/22/2020 | 85.47% | 82.99% | 73.90% |
| Southern | South Florida | 8/29/2020 | 85.03% | 85.49% | 70.73% |
| Southern | South Florida | 9/5/2020 | 86.57% | 85.43% | 79.44% |
| Southern | South Florida | 9/12/2020 | 86.93% | 86.64% | 74.96% |
| Southern | South Florida | 9/19/2020 | 84.80% | 87.57% | 78.93% |
| Southern | South Florida | 9/26/2020 | 84.38% | 89.39% | 65.28% |
| Southern | South Florida | 10/3/2020 | 82.79% | 83.81% | 64.05% |
| Southern | South Florida | 10/10/2020 | 83.47% | 75.18% | 65.18% |
| Southern | South Florida | 10/17/2020 | 78.72% | 84.01% | 70.10% |
| Southern | Suncoast | 1/4/2020 | 90.93% | 89.27% | 84.10% |
| Southern | Suncoast | 1/11/2020 | 91.40% | 85.89% | 84.60% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Suncoast | 1/18/2020 | 93.29% | 88.91% | 87.98% |
| Southern | Suncoast | 1/25/2020 | 90.57% | 89.67% | 87.50% |
| Southern | Suncoast | 2/1/2020 | 92.54% | 91.50% | 89.27% |
| Southern | Suncoast | 2/8/2020 | 92.78% | 91.89% | 90.66% |
| Southern | Suncoast | 2/15/2020 | 94.29% | 92.73% | 88.97% |
| Southern | Suncoast | 2/22/2020 | 93.59% | 92.27% | 87.65% |
| Southern | Suncoast | 2/29/2020 | 93.67% | 92.43% | 89.63% |
| Southern | Suncoast | 3/7/2020 | 92.75% | 91.19% | 85.61% |
| Southern | Suncoast | 3/14/2020 | 92.36% | 90.79% | 88.02% |
| Southern | Suncoast | 3/21/2020 | 93.47% | 92.44% | 85.52% |
| Southern | Suncoast | 3/28/2020 | 92.96% | 94.83% | 89.79% |
| Southern | Suncoast | 4/1/2020 | 93.64% | 92.50% | 83.21% |
| Southern | Suncoast | 4/4/2020 | 92.58% | 95.09% | 89.82% |
| Southern | Suncoast | 4/11/2020 | 92.31% | 94.08% | 80.63% |
| Southern | Suncoast | 4/18/2020 | 93.00% | 92.42% | 87.14% |
| Southern | Suncoast | 4/25/2020 | 92.65% | 91.88% | 85.63% |
| Southern | Suncoast | 5/2/2020 | 91.52% | 93.63% | 85.11% |
| Southern | Suncoast | 5/9/2020 | 90.24% | 90.84% | 70.29% |
| Southern | Suncoast | 5/16/2020 | 92.46% | 93.50% | 80.25% |
| Southern | Suncoast | 5/23/2020 | 93.59% | 91.61% | 83.75% |
| Southern | Suncoast | 5/30/2020 | 90.66% | 91.17% | 85.01% |
| Southern | Suncoast | 6/6/2020 | 91.21% | 90.04% | 85.03% |
| Southern | Suncoast | 6/13/2020 | 92.97% | 91.59% | 89.06% |
| Southern | Suncoast | 6/20/2020 | 90.90% | 90.30% | 82.88% |
| Southern | Suncoast | 6/27/2020 | 90.56% | 91.03% | 74.17% |
| Southern | Suncoast | 7/1/2020 | 93.04% | 89.59% | 87.07% |
| Southern | Suncoast | 7/4/2020 | 89.54% | 88.91% | 83.65% |
| Southern | Suncoast | 7/11/2020 | 80.09% | 76.97% | 79.92% |
| Southern | Suncoast | 7/18/2020 | 75.24% | 70.29% | 72.52% |
| Southern | Suncoast | 7/25/2020 | 85.11% | 76.04% | 80.74% |
| Southern | Suncoast | 8/1/2020 | 85.30% | 83.34% | 75.11% |
| Southern | Suncoast | 8/8/2020 | 85.21% | 89.39% | 80.11% |
| Southern | Suncoast | 8/15/2020 | 89.27% | 89.23% | 79.03% |
| Southern | Suncoast | 8/22/2020 | 89.40% | 89.63% | 80.15% |
| Southern | Suncoast | 8/29/2020 | 89.70% | 90.17% | 82.32% |
| Southern | Suncoast | 9/5/2020 | 90.33% | 86.76% | 88.18% |
| Southern | Suncoast | 9/12/2020 | 88.95% | 88.76% | 84.40% |
| Southern | Suncoast | 9/19/2020 | 86.67% | 91.50% | 84.27% |
| Southern | Suncoast | 9/26/2020 | 88.41% | 91.78% | 84.78% |
| Southern | Suncoast | 10/3/2020 | 88.13% | 88.14% | 78.35% |
| Southern | Suncoast | 10/10/2020 | 86.49% | 86.81% | 74.90% |
| Southern | Suncoast | 10/17/2020 | 81.96% | 86.89% | 78.88% |
| Western | Alaska | 1/4/2020 | 89.12% | 89.95% | 77.51% |
| Western | Alaska | 1/11/2020 | 91.09% | 91.23% | 70.03% |
| Western | Alaska | 1/18/2020 | 92.57% | 92.92% | 87.30% |
| Western | Alaska | 1/25/2020 | 91.22% | 95.96% | 94.81% |
| Western | Alaska | 2/1/2020 | 90.77% | 95.96% | 92.22% |
| Western | Alaska | 2/8/2020 | 91.89% | 81.83% | 89.98% |
| Western | Alaska | 2/15/2020 | 93.62% | 82.09% | 82.84% |
| Western | Alaska | 2/22/2020 | 93.30% | 98.05% | 87.40% |
| Western | Alaska | 2/29/2020 | 92.97% | 96.95% | 90.65% |
| Western | Alaska | 3/7/2020 | 92.41% | 82.13% | 88.96% |
| Western | Alaska | 3/14/2020 | 92.02% | 90.51% | 91.68% |
| Western | Alaska | 3/21/2020 | 91.98% | 82.23% | 93.83% |
| Western | Alaska | 3/28/2020 | 91.79% | 98.65% | 94.61% |
| Western | Alaska | 4/1/2020 | 90.26% | 97.44% | 87.95% |
| Western | Alaska | 4/4/2020 | 92.88% | 63.97% | 82.56% |
| Western | Alaska | 4/11/2020 | 91.36% | 85.17% | 89.33% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Alaska | 4/18/2020 | 91.79% | 85.33% | 93.03% |
| Western | Alaska | 4/25/2020 | 92.74% | 93.27% | 95.57% |
| Western | Alaska | 5/2/2020 | 92.00% | 96.59% | 84.45% |
| Western | Alaska | 5/9/2020 | 92.51% | 86.77% | 94.42% |
| Western | Alaska | 5/16/2020 | 92.31% | 84.57% | 94.22% |
| Western | Alaska | 5/23/2020 | 91.24% | 83.79% | 89.05% |
| Western | Alaska | 5/30/2020 | 91.29% | 97.20% | 93.93% |
| Western | Alaska | 6/6/2020 | 92.12% | 84.72% | 88.72% |
| Western | Alaska | 6/13/2020 | 92.14% | 98.43% | 91.14% |
| Western | Alaska | 6/20/2020 | 91.63% | 93.65% | 91.63% |
| Western | Alaska | 6/27/2020 | 91.79% | 97.65% | 94.91% |
| Western | Alaska | 7/1/2020 | 93.87% | 95.72% | 83.10% |
| Western | Alaska | 7/4/2020 | 90.82% | 93.84% | 77.28% |
| Western | Alaska | 7/11/2020 | 91.14% | 84.23% | 89.93% |
| Western | Alaska | 7/18/2020 | 88.31% | 98.32% | 86.89% |
| Western | Alaska | 7/25/2020 | 89.01% | 96.55% | 86.79% |
| Western | Alaska | 8/1/2020 | 89.67% | 85.73% | 84.11% |
| Western | Alaska | 8/8/2020 | 87.07% | 85.01% | 87.66% |
| Western | Alaska | 8/15/2020 | 86.51% | 83.98% | 87.43% |
| Western | Alaska | 8/22/2020 | 89.43% | 97.04% | 88.93% |
| Western | Alaska | 8/29/2020 | 91.46% | 97.73% | 94.71% |
| Western | Alaska | 9/5/2020 | 90.96% | 98.39% | 92.76% |
| Western | Alaska | 9/12/2020 | 90.35% | 96.64% | 95.87% |
| Western | Alaska | 9/19/2020 | 94.07% | 98.26% | 87.59% |
| Western | Alaska | 9/26/2020 | 90.97% | 83.03% | 91.25% |
| Western | Alaska | 10/3/2020 | 90.56% | 97.95% | 95.51% |
| Western | Alaska | 10/10/2020 | 87.43% | 96.91% | 88.24% |
| Western | Alaska | 10/17/2020 | 80.93% | 96.85% | 75.65% |
| Western | Arizona | 1/4/2020 | 91.44% | 90.90% | 87.48% |
| Western | Arizona | 1/11/2020 | 92.39% | 90.37% | 88.93% |
| Western | Arizona | 1/18/2020 | 93.78% | 91.48% | 91.61% |
| Western | Arizona | 1/25/2020 | 92.11% | 92.30% | 87.41% |
| Western | Arizona | 2/1/2020 | 90.48% | 90.42% | 88.40% |
| Western | Arizona | 2/8/2020 | 91.36% | 91.31% | 91.33% |
| Western | Arizona | 2/15/2020 | 94.34% | 90.26% | 89.94% |
| Western | Arizona | 2/22/2020 | 91.43% | 89.61% | 86.20% |
| Western | Arizona | 2/29/2020 | 92.61% | 92.07% | 87.45% |
| Western | Arizona | 3/7/2020 | 90.79% | 90.45% | 83.11% |
| Western | Arizona | 3/14/2020 | 91.35% | 89.55% | 84.60% |
| Western | Arizona | 3/21/2020 | 92.27% | 92.62% | 84.98% |
| Western | Arizona | 3/28/2020 | 89.97% | 92.09% | 87.23% |
| Western | Arizona | 4/1/2020 | 91.24% | 91.02% | 84.14% |
| Western | Arizona | 4/4/2020 | 91.97% | 93.55% | 87.65% |
| Western | Arizona | 4/11/2020 | 91.69% | 92.97% | 85.42% |
| Western | Arizona | 4/18/2020 | 92.55% | 93.66% | 87.24% |
| Western | Arizona | 4/25/2020 | 90.97% | 92.85% | 79.71% |
| Western | Arizona | 5/2/2020 | 92.05% | 91.56% | 83.51% |
| Western | Arizona | 5/9/2020 | 90.75% | 91.29% | 78.45% |
| Western | Arizona | 5/16/2020 | 92.78% | 93.19% | 82.85% |
| Western | Arizona | 5/23/2020 | 93.18% | 93.25% | 80.82% |
| Western | Arizona | 5/30/2020 | 91.26% | 93.55% | 90.11% |
| Western | Arizona | 6/6/2020 | 91.18% | 93.47% | 83.96% |
| Western | Arizona | 6/13/2020 | 91.57% | 94.29% | 87.73% |
| Western | Arizona | 6/20/2020 | 91.43% | 91.39% | 75.74% |
| Western | Arizona | 6/27/2020 | 90.76% | 92.22% | 89.36% |
| Western | Arizona | 7/1/2020 | 92.34% | 92.52% | 89.27% |
| Western | Arizona | 7/4/2020 | 92.22% | 91.81% | 78.46% |
| Western | Arizona | 7/11/2020 | 86.72% | 85.59% | 81.28% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Arizona | 7/18/2020 | 86.82% | 84.44% | 75.31% |
| Western | Arizona | 7/25/2020 | 87.20% | 88.29% | 83.38% |
| Western | Arizona | 8/1/2020 | 87.37% | 87.46% | 82.52% |
| Western | Arizona | 8/8/2020 | 87.64% | 91.10% | 74.70% |
| Western | Arizona | 8/15/2020 | 88.72% | 92.75% | 81.88% |
| Western | Arizona | 8/22/2020 | 89.74% | 93.86% | 79.93% |
| Western | Arizona | 8/29/2020 | 88.97% | 93.29% | 85.44% |
| Western | Arizona | 9/5/2020 | 90.12% | 92.99% | 83.29% |
| Western | Arizona | 9/12/2020 | 90.35% | 91.28% | 79.85% |
| Western | Arizona | 9/19/2020 | 88.94% | 92.96% | 86.40% |
| Western | Arizona | 9/26/2020 | 87.44% | 89.79% | 78.02% |
| Western | Arizona | 10/3/2020 | 88.29% | 94.35% | 76.19% |
| Western | Arizona | 10/10/2020 | 85.84% | 77.38% | 84.38% |
| Western | Arizona | 10/17/2020 | 82.12% | 84.37% | 66.24% |
| Western | Central Plains | 1/4/2020 | 93.81% | 94.29% | 87.66% |
| Western | Central Plains | 1/11/2020 | 92.81% | 94.03% | 90.20% |
| Western | Central Plains | 1/18/2020 | 95.13% | 90.56% | 89.51% |
| Western | Central Plains | 1/25/2020 | 90.74% | 95.15% | 90.90% |
| Western | Central Plains | 2/1/2020 | 93.46% | 95.09% | 89.33% |
| Western | Central Plains | 2/8/2020 | 94.18% | 96.10% | 93.70% |
| Western | Central Plains | 2/15/2020 | 96.17% | 95.44% | 93.72% |
| Western | Central Plains | 2/22/2020 | 95.57% | 96.63% | 93.35% |
| Western | Central Plains | 2/29/2020 | 95.07% | 88.53% | 92.05% |
| Western | Central Plains | 3/7/2020 | 93.98% | 94.78% | 91.40% |
| Western | Central Plains | 3/14/2020 | 95.16% | 95.87% | 91.60% |
| Western | Central Plains | 3/21/2020 | 94.95% | 95.58% | 90.45% |
| Western | Central Plains | 3/28/2020 | 95.70% | 96.44% | 91.76% |
| Western | Central Plains | 4/1/2020 | 94.32% | 95.90% | 91.03% |
| Western | Central Plains | 4/4/2020 | 93.73% | 88.73% | 91.65% |
| Western | Central Plains | 4/11/2020 | 93.37% | 96.51% | 89.53% |
| Western | Central Plains | 4/18/2020 | 94.35% | 96.01% | 91.79% |
| Western | Central Plains | 4/25/2020 | 90.93% | 95.95% | 82.74% |
| Western | Central Plains | 5/2/2020 | 92.00% | 87.64% | 89.03% |
| Western | Central Plains | 5/9/2020 | 92.31% | 94.15% | 86.45% |
| Western | Central Plains | 5/16/2020 | 94.04% | 87.67% | 89.56% |
| Western | Central Plains | 5/23/2020 | 95.32% | 93.74% | 90.26% |
| Western | Central Plains | 5/30/2020 | 91.89% | 93.88% | 85.47% |
| Western | Central Plains | 6/6/2020 | 93.00% | 93.79% | 88.11% |
| Western | Central Plains | 6/13/2020 | 94.40% | 94.37% | 88.46% |
| Western | Central Plains | 6/20/2020 | 94.57% | 94.76% | 88.82% |
| Western | Central Plains | 6/27/2020 | 94.18% | 96.12% | 86.37% |
| Western | Central Plains | 7/1/2020 | 93.28% | 92.00% | 88.71% |
| Western | Central Plains | 7/4/2020 | 93.40% | 88.52% | 83.72% |
| Western | Central Plains | 7/11/2020 | 88.97% | 92.17% | 88.75% |
| Western | Central Plains | 7/18/2020 | 85.62% | 89.39% | 86.77% |
| Western | Central Plains | 7/25/2020 | 87.94% | 93.09% | 85.38% |
| Western | Central Plains | 8/1/2020 | 88.67% | 84.60% | 82.95% |
| Western | Central Plains | 8/8/2020 | 87.95% | 92.40% | 81.62% |
| Western | Central Plains | 8/15/2020 | 86.90% | 92.99% | 87.48% |
| Western | Central Plains | 8/22/2020 | 87.00% | 94.80% | 88.08% |
| Western | Central Plains | 8/29/2020 | 87.52% | 93.08% | 89.76% |
| Western | Central Plains | 9/5/2020 | 88.86% | 84.70% | 88.95% |
| Western | Central Plains | 9/12/2020 | 85.36% | 92.67% | 87.98% |
| Western | Central Plains | 9/19/2020 | 90.52% | 94.73% | 90.82% |
| Western | Central Plains | 9/26/2020 | 88.88% | 93.53% | 86.80% |
| Western | Central Plains | 10/3/2020 | 90.76% | 94.94% | 88.92% |
| Western | Central Plains | 10/10/2020 | 90.54% | 93.36% | 91.40% |
| Western | Central Plains | 10/17/2020 | 86.34% | 87.31% | 89.04% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Colorado/Wyoming | 1/4/2020 | 88.39% | 83.93% | 77.62% |
| Western | Colorado/Wyoming | 1/11/2020 | 87.00% | 84.89% | 87.05% |
| Western | Colorado/Wyoming | 1/18/2020 | 91.54% | 87.33% | 82.45% |
| Western | Colorado/Wyoming | 1/25/2020 | 85.95% | 88.64% | 83.23% |
| Western | Colorado/Wyoming | 2/1/2020 | 80.11% | 81.16% | 88.65% |
| Western | Colorado/Wyoming | 2/8/2020 | 84.99% | 86.68% | 85.33% |
| Western | Colorado/Wyoming | 2/15/2020 | 89.54% | 86.40% | 87.92% |
| Western | Colorado/Wyoming | 2/22/2020 | 90.81% | 92.82% | 85.16% |
| Western | Colorado/Wyoming | 2/29/2020 | 91.51% | 90.65% | 81.02% |
| Western | Colorado/Wyoming | 3/7/2020 | 90.67% | 88.18% | 82.52% |
| Western | Colorado/Wyoming | 3/14/2020 | 88.70% | 88.70% | 80.24% |
| Western | Colorado/Wyoming | 3/21/2020 | 88.05% | 89.44% | 79.99% |
| Western | Colorado/Wyoming | 3/28/2020 | 88.28% | 91.24% | 77.79% |
| Western | Colorado/Wyoming | 4/1/2020 | 91.36% | 86.70% | 79.28% |
| Western | Colorado/Wyoming | 4/4/2020 | 86.13% | 82.23% | 59.28% |
| Western | Colorado/Wyoming | 4/11/2020 | 83.42% | 77.56% | 57.01% |
| Western | Colorado/Wyoming | 4/18/2020 | 86.07% | 87.32% | 58.10% |
| Western | Colorado/Wyoming | 4/25/2020 | 83.31% | 85.48% | 64.39% |
| Western | Colorado/Wyoming | 5/2/2020 | 87.76% | 87.82% | 60.23% |
| Western | Colorado/Wyoming | 5/9/2020 | 86.39% | 89.07% | 60.95% |
| Western | Colorado/Wyoming | 5/16/2020 | 88.50% | 91.99% | 76.63% |
| Western | Colorado/Wyoming | 5/23/2020 | 89.88% | 92.58% | 76.72% |
| Western | Colorado/Wyoming | 5/30/2020 | 89.26% | 94.41% | 75.58% |
| Western | Colorado/Wyoming | 6/6/2020 | 88.21% | 82.34% | 77.75% |
| Western | Colorado/Wyoming | 6/13/2020 | 87.71% | 89.24% | 77.63% |
| Western | Colorado/Wyoming | 6/20/2020 | 87.47% | 91.28% | 74.21% |
| Western | Colorado/Wyoming | 6/27/2020 | 86.75% | 90.70% | 77.74% |
| Western | Colorado/Wyoming | 7/1/2020 | 88.49% | 89.54% | 76.57% |
| Western | Colorado/Wyoming | 7/4/2020 | 86.01% | 87.67% | 82.13% |
| Western | Colorado/Wyoming | 7/11/2020 | 81.98% | 76.38% | 64.21% |
| Western | Colorado/Wyoming | 7/18/2020 | 82.90% | 83.32% | 77.73% |
| Western | Colorado/Wyoming | 7/25/2020 | 83.92% | 86.28% | 61.84% |
| Western | Colorado/Wyoming | 8/1/2020 | 79.31% | 84.49% | 72.62% |
| Western | Colorado/Wyoming | 8/8/2020 | 80.54% | 86.69% | 69.32% |
| Western | Colorado/Wyoming | 8/15/2020 | 80.52% | 86.82% | 66.25% |
| Western | Colorado/Wyoming | 8/22/2020 | 84.51% | 92.04% | 76.80% |
| Western | Colorado/Wyoming | 8/29/2020 | 84.02% | 90.25% | 75.96% |
| Western | Colorado/Wyoming | 9/5/2020 | 84.83% | 90.42% | 76.25% |
| Western | Colorado/Wyoming | 9/12/2020 | 82.83% | 89.20% | 80.97% |
| Western | Colorado/Wyoming | 9/19/2020 | 82.78% | 89.76% | 75.40% |
| Western | Colorado/Wyoming | 9/26/2020 | 83.20% | 89.74% | 81.81% |
| Western | Colorado/Wyoming | 10/3/2020 | 84.41% | 89.30% | 75.64% |
| Western | Colorado/Wyoming | 10/10/2020 | 77.41% | 81.81% | 77.05% |
| Western | Colorado/Wyoming | 10/17/2020 | 71.47% | 64.43% | 70.85% |
| Western | Dakotas | 1/4/2020 | 91.47% | 91.30% | 86.24% |
| Western | Dakotas | 1/11/2020 | 91.89% | 87.84% | 86.15% |
| Western | Dakotas | 1/18/2020 | 90.67% | 90.58% | 85.28% |
| Western | Dakotas | 1/25/2020 | 90.81% | 94.24% | 88.69% |
| Western | Dakotas | 2/1/2020 | 92.19% | 92.89% | 90.51% |
| Western | Dakotas | 2/8/2020 | 92.82% | 94.26% | 90.92% |
| Western | Dakotas | 2/15/2020 | 94.58% | 92.97% | 88.88% |
| Western | Dakotas | 2/22/2020 | 93.85% | 95.54% | 90.63% |
| Western | Dakotas | 2/29/2020 | 94.45% | 94.41% | 89.68% |
| Western | Dakotas | 3/7/2020 | 93.79% | 94.71% | 88.59% |
| Western | Dakotas | 3/14/2020 | 93.80% | 95.03% | 90.12% |
| Western | Dakotas | 3/21/2020 | 94.36% | 95.27% | 85.71% |
| Western | Dakotas | 3/28/2020 | 93.59% | 94.58% | 87.04% |
| Western | Dakotas | 4/1/2020 | 94.58% | 94.49% | 85.42% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Western | Dakotas | 4/4/2020 | 93.57% | 96.12% | 91.21% |
| Western | Dakotas | 4/11/2020 | 93.03% | 95.55% | 87.28% |
| Western | Dakotas | 4/18/2020 | 94.25% | 94.35% | 86.95% |
| Western | Dakotas | 4/25/2020 | 93.87% | 96.01% | 86.97% |
| Western | Dakotas | 5/2/2020 | 93.73% | 94.01% | 87.87% |
| Western | Dakotas | 5/9/2020 | 92.41% | 92.18% | 87.11% |
| Western | Dakotas | 5/16/2020 | 94.03% | 95.03% | 87.75% |
| Western | Dakotas | 5/23/2020 | 94.90% | 92.86% | 85.34% |
| Western | Dakotas | 5/30/2020 | 92.40% | 94.44% | 85.75% |
| Western | Dakotas | 6/6/2020 | 93.69% | 94.85% | 89.69% |
| Western | Dakotas | 6/13/2020 | 94.65% | 94.40% | 89.55% |
| Western | Dakotas | 6/20/2020 | 93.85% | 93.73% | 89.15% |
| Western | Dakotas | 6/27/2020 | 93.42% | 93.15% | 88.22% |
| Western | Dakotas | 7/1/2020 | 94.00% | 94.50% | 87.16% |
| Western | Dakotas | 7/4/2020 | 92.57% | 88.03% | 89.44% |
| Western | Dakotas | 7/11/2020 | 91.21% | 87.45% | 87.00% |
| Western | Dakotas | 7/18/2020 | 89.34% | 90.99% | 84.63% |
| Western | Dakotas | 7/25/2020 | 90.73% | 90.70% | 78.47% |
| Western | Dakotas | 8/1/2020 | 90.94% | 90.58% | 83.54% |
| Western | Dakotas | 8/8/2020 | 89.74% | 90.36% | 79.98% |
| Western | Dakotas | 8/15/2020 | 91.20% | 91.15% | 85.07% |
| Western | Dakotas | 8/22/2020 | 92.97% | 92.88% | 80.20% |
| Western | Dakotas | 8/29/2020 | 91.37% | 92.37% | 80.67% |
| Western | Dakotas | 9/5/2020 | 92.00% | 91.19% | 78.51% |
| Western | Dakotas | 9/12/2020 | 90.68% | 92.01% | 87.96% |
| Western | Dakotas | 9/19/2020 | 91.77% | 95.38% | 86.58% |
| Western | Dakotas | 9/26/2020 | 92.08% | 95.30% | 90.76% |
| Western | Dakotas | 10/3/2020 | 91.77% | 94.29% | 84.71% |
| Western | Dakotas | 10/10/2020 | 91.26% | 93.51% | 87.99% |
| Western | Dakotas | 10/17/2020 | 88.52% | 94.02% | 80.37% |
| Western | Hawkeye | 1/4/2020 | 93.25% | 94.09% | 91.42% |
| Western | Hawkeye | 1/11/2020 | 91.69% | 90.45% | 91.58% |
| Western | Hawkeye | 1/18/2020 | 90.65% | 91.03% | 77.93% |
| Western | Hawkeye | 1/25/2020 | 92.77% | 93.84% | 82.88% |
| Western | Hawkeye | 2/1/2020 | 92.51% | 93.48% | 94.08% |
| Western | Hawkeye | 2/8/2020 | 93.65% | 94.28% | 91.72% |
| Western | Hawkeye | 2/15/2020 | 93.22% | 95.63% | 87.96% |
| Western | Hawkeye | 2/22/2020 | 93.50% | 95.99% | 91.21% |
| Western | Hawkeye | 2/29/2020 | 94.35% | 95.59% | 90.56% |
| Western | Hawkeye | 3/7/2020 | 92.68% | 95.99% | 90.46% |
| Western | Hawkeye | 3/14/2020 | 93.65% | 95.93% | 91.18% |
| Western | Hawkeye | 3/21/2020 | 93.57% | 95.56% | 91.33% |
| Western | Hawkeye | 3/28/2020 | 94.03% | 96.01% | 90.60% |
| Western | Hawkeye | 4/1/2020 | 94.35% | 96.65% | 92.98% |
| Western | Hawkeye | 4/4/2020 | 94.04% | 96.70% | 90.38% |
| Western | Hawkeye | 4/11/2020 | 92.92% | 96.09% | 91.56% |
| Western | Hawkeye | 4/18/2020 | 94.64% | 96.41% | 92.60% |
| Western | Hawkeye | 4/25/2020 | 93.95% | 96.95% | 87.97% |
| Western | Hawkeye | 5/2/2020 | 93.15% | 94.86% | 89.57% |
| Western | Hawkeye | 5/9/2020 | 92.25% | 94.13% | 87.58% |
| Western | Hawkeye | 5/16/2020 | 94.00% | 94.41% | 90.46% |
| Western | Hawkeye | 5/23/2020 | 92.83% | 94.62% | 90.84% |
| Western | Hawkeye | 5/30/2020 | 93.80% | 94.57% | 90.37% |
| Western | Hawkeye | 6/6/2020 | 93.00% | 94.90% | 89.93% |
| Western | Hawkeye | 6/13/2020 | 93.97% | 95.93% | 87.89% |
| Western | Hawkeye | 6/20/2020 | 92.94% | 95.28% | 92.22% |
| Western | Hawkeye | 6/27/2020 | 92.60% | 95.17% | 81.83% |
| Western | Hawkeye | 7/1/2020 | 92.43% | 94.12% | 92.86% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.                53

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Hawkeye | 7/4/2020 | 92.28% | 93.22% | 83.66% |
| Western | Hawkeye | 7/11/2020 | 90.05% | 91.75% | 90.39% |
| Western | Hawkeye | 7/18/2020 | 88.48% | 92.42% | 87.66% |
| Western | Hawkeye | 7/25/2020 | 90.48% | 92.28% | 86.21% |
| Western | Hawkeye | 8/1/2020 | 88.41% | 92.05% | 81.16% |
| Western | Hawkeye | 8/8/2020 | 84.80% | 85.56% | 73.21% |
| Western | Hawkeye | 8/15/2020 | 89.96% | 92.18% | 84.27% |
| Western | Hawkeye | 8/22/2020 | 91.46% | 94.62% | 87.97% |
| Western | Hawkeye | 8/29/2020 | 88.46% | 93.94% | 83.51% |
| Western | Hawkeye | 9/5/2020 | 86.11% | 93.57% | 86.14% |
| Western | Hawkeye | 9/12/2020 | 89.06% | 92.74% | 88.11% |
| Western | Hawkeye | 9/19/2020 | 85.86% | 94.62% | 89.70% |
| Western | Hawkeye | 9/26/2020 | 87.93% | 94.19% | 88.61% |
| Western | Hawkeye | 10/3/2020 | 88.46% | 91.63% | 82.47% |
| Western | Hawkeye | 10/10/2020 | 88.23% | 87.31% | 88.23% |
| Western | Hawkeye | 10/17/2020 | 85.65% | 93.89% | 81.27% |
| Western | Mid-America | 1/4/2020 | 92.87% | 92.68% | 89.27% |
| Western | Mid-America | 1/11/2020 | 91.73% | 92.39% | 89.23% |
| Western | Mid-America | 1/18/2020 | 93.52% | 86.12% | 89.66% |
| Western | Mid-America | 1/25/2020 | 92.49% | 93.95% | 89.69% |
| Western | Mid-America | 2/1/2020 | 91.50% | 85.23% | 89.46% |
| Western | Mid-America | 2/8/2020 | 92.63% | 93.06% | 92.44% |
| Western | Mid-America | 2/15/2020 | 94.05% | 94.39% | 91.10% |
| Western | Mid-America | 2/22/2020 | 93.41% | 95.28% | 93.09% |
| Western | Mid-America | 2/29/2020 | 93.35% | 94.71% | 86.54% |
| Western | Mid-America | 3/7/2020 | 92.74% | 86.84% | 88.37% |
| Western | Mid-America | 3/14/2020 | 92.51% | 91.16% | 89.68% |
| Western | Mid-America | 3/21/2020 | 93.16% | 86.80% | 89.64% |
| Western | Mid-America | 3/28/2020 | 93.77% | 94.13% | 90.19% |
| Western | Mid-America | 4/1/2020 | 93.40% | 91.43% | 85.01% |
| Western | Mid-America | 4/4/2020 | 93.59% | 87.90% | 88.08% |
| Western | Mid-America | 4/11/2020 | 91.47% | 95.05% | 89.77% |
| Western | Mid-America | 4/18/2020 | 93.14% | 93.93% | 88.85% |
| Western | Mid-America | 4/25/2020 | 92.15% | 91.71% | 86.33% |
| Western | Mid-America | 5/2/2020 | 92.13% | 85.68% | 83.58% |
| Western | Mid-America | 5/9/2020 | 91.20% | 92.55% | 81.53% |
| Western | Mid-America | 5/16/2020 | 92.48% | 94.80% | 82.06% |
| Western | Mid-America | 5/23/2020 | 93.25% | 91.59% | 80.92% |
| Western | Mid-America | 5/30/2020 | 90.14% | 90.21% | 79.43% |
| Western | Mid-America | 6/6/2020 | 91.12% | 83.56% | 80.27% |
| Western | Mid-America | 6/13/2020 | 90.75% | 92.63% | 82.25% |
| Western | Mid-America | 6/20/2020 | 91.73% | 89.13% | 83.35% |
| Western | Mid-America | 6/27/2020 | 91.34% | 93.82% | 85.05% |
| Western | Mid-America | 7/1/2020 | 91.03% | 87.84% | 80.23% |
| Western | Mid-America | 7/4/2020 | 90.57% | 82.67% | 76.49% |
| Western | Mid-America | 7/11/2020 | 85.22% | 85.28% | 74.74% |
| Western | Mid-America | 7/18/2020 | 87.49% | 87.01% | 77.86% |
| Western | Mid-America | 7/25/2020 | 87.05% | 88.47% | 79.40% |
| Western | Mid-America | 8/1/2020 | 86.23% | 74.01% | 71.75% |
| Western | Mid-America | 8/8/2020 | 83.85% | 86.77% | 79.93% |
| Western | Mid-America | 8/15/2020 | 88.83% | 88.73% | 77.62% |
| Western | Mid-America | 8/22/2020 | 90.06% | 92.21% | 81.72% |
| Western | Mid-America | 8/29/2020 | 89.23% | 89.34% | 82.48% |
| Western | Mid-America | 9/5/2020 | 90.12% | 79.04% | 78.18% |
| Western | Mid-America | 9/12/2020 | 85.96% | 80.36% | 75.70% |
| Western | Mid-America | 9/19/2020 | 85.99% | 79.62% | 77.43% |
| Western | Mid-America | 9/26/2020 | 85.80% | 85.47% | 76.76% |
| Western | Mid-America | 10/3/2020 | 84.38% | 80.14% | 73.87% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Mid-America | 10/10/2020 | 84.63% | 88.08% | 75.28% |
| Western | Mid-America | 10/17/2020 | 83.32% | 86.20% | 77.97% |
| Western | Nevada Sierra | 1/4/2020 | 93.47% | 93.77% | 86.48% |
| Western | Nevada Sierra | 1/11/2020 | 93.61% | 92.92% | 81.50% |
| Western | Nevada Sierra | 1/18/2020 | 94.70% | 93.38% | 85.30% |
| Western | Nevada Sierra | 1/25/2020 | 93.02% | 95.19% | 86.21% |
| Western | Nevada Sierra | 2/1/2020 | 90.67% | 93.77% | 86.95% |
| Western | Nevada Sierra | 2/8/2020 | 91.93% | 95.24% | 85.65% |
| Western | Nevada Sierra | 2/15/2020 | 94.84% | 93.73% | 89.69% |
| Western | Nevada Sierra | 2/22/2020 | 94.59% | 96.75% | 89.68% |
| Western | Nevada Sierra | 2/29/2020 | 95.14% | 95.02% | 89.43% |
| Western | Nevada Sierra | 3/7/2020 | 92.78% | 93.56% | 81.77% |
| Western | Nevada Sierra | 3/14/2020 | 93.11% | 94.91% | 88.91% |
| Western | Nevada Sierra | 3/21/2020 | 90.78% | 95.53% | 84.31% |
| Western | Nevada Sierra | 3/28/2020 | 93.50% | 96.23% | 89.14% |
| Western | Nevada Sierra | 4/1/2020 | 94.86% | 94.08% | 91.21% |
| Western | Nevada Sierra | 4/4/2020 | 94.29% | 95.48% | 85.80% |
| Western | Nevada Sierra | 4/11/2020 | 92.61% | 94.63% | 77.14% |
| Western | Nevada Sierra | 4/18/2020 | 94.00% | 94.77% | 80.78% |
| Western | Nevada Sierra | 4/25/2020 | 93.96% | 94.12% | 79.30% |
| Western | Nevada Sierra | 5/2/2020 | 93.31% | 93.23% | 78.43% |
| Western | Nevada Sierra | 5/9/2020 | 91.40% | 94.49% | 73.97% |
| Western | Nevada Sierra | 5/16/2020 | 93.80% | 95.39% | 79.77% |
| Western | Nevada Sierra | 5/23/2020 | 93.51% | 94.16% | 78.80% |
| Western | Nevada Sierra | 5/30/2020 | 93.40% | 96.04% | 88.87% |
| Western | Nevada Sierra | 6/6/2020 | 94.16% | 95.33% | 79.78% |
| Western | Nevada Sierra | 6/13/2020 | 94.39% | 94.54% | 81.39% |
| Western | Nevada Sierra | 6/20/2020 | 93.73% | 94.73% | 76.47% |
| Western | Nevada Sierra | 6/27/2020 | 91.03% | 94.94% | 82.83% |
| Western | Nevada Sierra | 7/1/2020 | 91.15% | 92.29% | 88.98% |
| Western | Nevada Sierra | 7/4/2020 | 93.29% | 87.84% | 76.95% |
| Western | Nevada Sierra | 7/11/2020 | 91.50% | 93.42% | 78.57% |
| Western | Nevada Sierra | 7/18/2020 | 89.27% | 92.14% | 78.19% |
| Western | Nevada Sierra | 7/25/2020 | 88.43% | 91.85% | 71.41% |
| Western | Nevada Sierra | 8/1/2020 | 87.59% | 90.41% | 75.00% |
| Western | Nevada Sierra | 8/8/2020 | 88.44% | 91.67% | 67.10% |
| Western | Nevada Sierra | 8/15/2020 | 89.21% | 91.23% | 75.80% |
| Western | Nevada Sierra | 8/22/2020 | 90.43% | 92.61% | 78.85% |
| Western | Nevada Sierra | 8/29/2020 | 91.09% | 94.61% | 87.64% |
| Western | Nevada Sierra | 9/5/2020 | 91.85% | 91.82% | 85.06% |
| Western | Nevada Sierra | 9/12/2020 | 90.97% | 90.79% | 83.18% |
| Western | Nevada Sierra | 9/19/2020 | 89.76% | 94.74% | 86.04% |
| Western | Nevada Sierra | 9/26/2020 | 92.23% | 93.88% | 78.05% |
| Western | Nevada Sierra | 10/3/2020 | 91.48% | 94.78% | 85.18% |
| Western | Nevada Sierra | 10/10/2020 | 90.36% | 93.61% | 82.54% |
| Western | Nevada Sierra | 10/17/2020 | 86.47% | 95.19% | 85.68% |
| Western | Northland | 1/4/2020 | 89.01% | 92.37% | 88.59% |
| Western | Northland | 1/11/2020 | 86.78% | 89.56% | 89.32% |
| Western | Northland | 1/18/2020 | 90.09% | 84.53% | 88.25% |
| Western | Northland | 1/25/2020 | 88.36% | 92.31% | 88.21% |
| Western | Northland | 2/1/2020 | 89.04% | 86.63% | 87.39% |
| Western | Northland | 2/8/2020 | 90.77% | 93.86% | 91.54% |
| Western | Northland | 2/15/2020 | 92.81% | 94.81% | 88.37% |
| Western | Northland | 2/22/2020 | 91.56% | 94.30% | 88.69% |
| Western | Northland | 2/29/2020 | 92.33% | 87.84% | 83.08% |
| Western | Northland | 3/7/2020 | 90.74% | 94.84% | 91.94% |
| Western | Northland | 3/14/2020 | 89.95% | 95.49% | 89.46% |
| Western | Northland | 3/21/2020 | 91.48% | 95.80% | 91.63% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Northland | 3/28/2020 | 90.91% | 96.44% | 84.27% |
| Western | Northland | 4/1/2020 | 93.54% | 96.00% | 87.80% |
| Western | Northland | 4/4/2020 | 90.68% | 89.12% | 91.32% |
| Western | Northland | 4/11/2020 | 90.17% | 96.32% | 89.40% |
| Western | Northland | 4/18/2020 | 91.46% | 95.08% | 88.25% |
| Western | Northland | 4/25/2020 | 93.28% | 94.47% | 78.57% |
| Western | Northland | 5/2/2020 | 90.08% | 86.83% | 86.39% |
| Western | Northland | 5/9/2020 | 91.30% | 93.54% | 87.92% |
| Western | Northland | 5/16/2020 | 91.74% | 95.33% | 82.63% |
| Western | Northland | 5/23/2020 | 92.34% | 92.13% | 85.64% |
| Western | Northland | 5/30/2020 | 86.11% | 92.60% | 74.23% |
| Western | Northland | 6/6/2020 | 88.64% | 85.73% | 85.92% |
| Western | Northland | 6/13/2020 | 92.12% | 93.74% | 86.74% |
| Western | Northland | 6/20/2020 | 90.63% | 92.16% | 87.20% |
| Western | Northland | 6/27/2020 | 87.53% | 86.68% | 88.15% |
| Western | Northland | 7/1/2020 | 89.34% | 93.30% | 74.95% |
| Western | Northland | 7/4/2020 | 91.24% | 88.99% | 84.94% |
| Western | Northland | 7/11/2020 | 84.31% | 87.02% | 81.56% |
| Western | Northland | 7/18/2020 | 75.49% | 86.80% | 85.87% |
| Western | Northland | 7/25/2020 | 82.85% | 88.31% | 80.49% |
| Western | Northland | 8/1/2020 | 80.13% | 81.95% | 79.68% |
| Western | Northland | 8/8/2020 | 79.91% | 86.30% | 73.93% |
| Western | Northland | 8/15/2020 | 84.33% | 88.81% | 80.69% |
| Western | Northland | 8/22/2020 | 84.85% | 91.22% | 73.66% |
| Western | Northland | 8/29/2020 | 84.22% | 83.29% | 69.45% |
| Western | Northland | 9/5/2020 | 87.87% | 86.32% | 82.76% |
| Western | Northland | 9/12/2020 | 84.51% | 89.28% | 85.51% |
| Western | Northland | 9/19/2020 | 81.46% | 92.81% | 81.63% |
| Western | Northland | 9/26/2020 | 82.88% | 93.49% | 81.46% |
| Western | Northland | 10/3/2020 | 84.65% | 88.68% | 80.85% |
| Western | Northland | 10/10/2020 | 85.95% | 89.04% | 84.85% |
| Western | Northland | 10/17/2020 | 80.25% | 90.13% | 81.17% |
| Western | Portland | 1/4/2020 | 92.92% | 93.23% | 90.19% |
| Western | Portland | 1/11/2020 | 89.06% | 91.07% | 81.94% |
| Western | Portland | 1/18/2020 | 93.27% | 92.87% | 89.76% |
| Western | Portland | 1/25/2020 | 91.19% | 93.75% | 94.41% |
| Western | Portland | 2/1/2020 | 90.93% | 93.74% | 90.35% |
| Western | Portland | 2/8/2020 | 92.82% | 94.51% | 94.11% |
| Western | Portland | 2/15/2020 | 94.69% | 94.54% | 94.45% |
| Western | Portland | 2/22/2020 | 93.54% | 95.20% | 90.15% |
| Western | Portland | 2/29/2020 | 94.06% | 95.15% | 91.94% |
| Western | Portland | 3/7/2020 | 93.08% | 94.51% | 92.30% |
| Western | Portland | 3/14/2020 | 92.31% | 94.39% | 89.05% |
| Western | Portland | 3/21/2020 | 92.95% | 95.45% | 88.33% |
| Western | Portland | 3/28/2020 | 92.16% | 95.10% | 85.25% |
| Western | Portland | 4/1/2020 | 93.26% | 96.35% | 87.44% |
| Western | Portland | 4/4/2020 | 90.68% | 96.56% | 93.90% |
| Western | Portland | 4/11/2020 | 90.47% | 95.75% | 87.72% |
| Western | Portland | 4/18/2020 | 92.51% | 96.12% | 87.87% |
| Western | Portland | 4/25/2020 | 91.41% | 96.28% | 88.34% |
| Western | Portland | 5/2/2020 | 90.94% | 93.98% | 87.61% |
| Western | Portland | 5/9/2020 | 89.05% | 94.33% | 82.97% |
| Western | Portland | 5/16/2020 | 92.15% | 95.23% | 85.25% |
| Western | Portland | 5/23/2020 | 92.32% | 93.81% | 88.96% |
| Western | Portland | 5/30/2020 | 91.80% | 94.39% | 87.26% |
| Western | Portland | 6/6/2020 | 91.61% | 94.70% | 89.93% |
| Western | Portland | 6/13/2020 | 92.16% | 94.91% | 86.89% |
| Western | Portland | 6/20/2020 | 91.46% | 94.10% | 89.11% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Portland | 6/27/2020 | 90.19% | 93.83% | 78.29% |
| Western | Portland | 7/1/2020 | 92.78% | 92.23% | 94.66% |
| Western | Portland | 7/4/2020 | 90.60% | 89.07% | 86.43% |
| Western | Portland | 7/11/2020 | 87.71% | 92.49% | 82.74% |
| Western | Portland | 7/18/2020 | 88.11% | 92.76% | 83.88% |
| Western | Portland | 7/25/2020 | 86.76% | 93.16% | 74.42% |
| Western | Portland | 8/1/2020 | 87.67% | 91.62% | 82.51% |
| Western | Portland | 8/8/2020 | 86.40% | 92.49% | 80.24% |
| Western | Portland | 8/15/2020 | 88.76% | 94.38% | 76.32% |
| Western | Portland | 8/22/2020 | 89.60% | 94.12% | 82.24% |
| Western | Portland | 8/29/2020 | 88.95% | 93.75% | 86.76% |
| Western | Portland | 9/5/2020 | 89.99% | 90.39% | 85.15% |
| Western | Portland | 9/12/2020 | 87.63% | 89.29% | 81.37% |
| Western | Portland | 9/19/2020 | 89.29% | 94.95% | 82.51% |
| Western | Portland | 9/26/2020 | 90.97% | 92.83% | 82.08% |
| Western | Portland | 10/3/2020 | 88.96% | 96.01% | 82.12% |
| Western | Portland | 10/10/2020 | 89.83% | 93.49% | 83.99% |
| Western | Portland | 10/17/2020 | 83.89% | 94.18% | 82.91% |
| Western | Salt Lake City | 1/4/2020 | 91.25% | 90.95% | 84.94% |
| Western | Salt Lake City | 1/11/2020 | 92.10% | 92.81% | 88.87% |
| Western | Salt Lake City | 1/18/2020 | 92.63% | 92.44% | 86.75% |
| Western | Salt Lake City | 1/25/2020 | 91.01% | 94.68% | 90.38% |
| Western | Salt Lake City | 2/1/2020 | 91.68% | 93.85% | 85.30% |
| Western | Salt Lake City | 2/8/2020 | 91.30% | 93.71% | 89.17% |
| Western | Salt Lake City | 2/15/2020 | 93.54% | 91.77% | 90.01% |
| Western | Salt Lake City | 2/22/2020 | 93.66% | 95.84% | 88.51% |
| Western | Salt Lake City | 2/29/2020 | 93.33% | 95.48% | 89.29% |
| Western | Salt Lake City | 3/7/2020 | 91.79% | 94.37% | 91.53% |
| Western | Salt Lake City | 3/14/2020 | 90.52% | 94.09% | 88.93% |
| Western | Salt Lake City | 3/21/2020 | 89.85% | 95.27% | 83.02% |
| Western | Salt Lake City | 3/28/2020 | 92.13% | 93.99% | 83.29% |
| Western | Salt Lake City | 4/1/2020 | 90.76% | 92.50% | 75.97% |
| Western | Salt Lake City | 4/4/2020 | 92.67% | 93.25% | 72.05% |
| Western | Salt Lake City | 4/11/2020 | 85.84% | 95.39% | 81.86% |
| Western | Salt Lake City | 4/18/2020 | 90.82% | 93.56% | 83.62% |
| Western | Salt Lake City | 4/25/2020 | 91.05% | 94.79% | 74.65% |
| Western | Salt Lake City | 5/2/2020 | 89.40% | 94.09% | 72.41% |
| Western | Salt Lake City | 5/9/2020 | 88.21% | 92.30% | 70.63% |
| Western | Salt Lake City | 5/16/2020 | 92.26% | 91.69% | 78.41% |
| Western | Salt Lake City | 5/23/2020 | 92.52% | 93.61% | 78.85% |
| Western | Salt Lake City | 5/30/2020 | 90.33% | 94.59% | 80.09% |
| Western | Salt Lake City | 6/6/2020 | 90.60% | 93.32% | 76.58% |
| Western | Salt Lake City | 6/13/2020 | 91.55% | 93.65% | 84.30% |
| Western | Salt Lake City | 6/20/2020 | 90.75% | 93.44% | 84.10% |
| Western | Salt Lake City | 6/27/2020 | 89.95% | 90.65% | 88.07% |
| Western | Salt Lake City | 7/1/2020 | 91.95% | 92.29% | 84.17% |
| Western | Salt Lake City | 7/4/2020 | 88.55% | 86.78% | 77.79% |
| Western | Salt Lake City | 7/11/2020 | 86.29% | 90.70% | 85.71% |
| Western | Salt Lake City | 7/18/2020 | 86.69% | 90.73% | 85.81% |
| Western | Salt Lake City | 7/25/2020 | 87.91% | 91.10% | 74.52% |
| Western | Salt Lake City | 8/1/2020 | 86.71% | 91.41% | 82.42% |
| Western | Salt Lake City | 8/8/2020 | 85.74% | 90.29% | 70.94% |
| Western | Salt Lake City | 8/15/2020 | 88.77% | 92.11% | 79.91% |
| Western | Salt Lake City | 8/22/2020 | 89.90% | 94.31% | 79.92% |
| Western | Salt Lake City | 8/29/2020 | 90.13% | 92.82% | 88.73% |
| Western | Salt Lake City | 9/5/2020 | 90.51% | 92.79% | 90.55% |
| Western | Salt Lake City | 9/12/2020 | 88.49% | 91.58% | 86.77% |
| Western | Salt Lake City | 9/19/2020 | 89.78% | 93.71% | 87.61% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory
Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Salt Lake City | 9/26/2020 | 91.24% | 93.30% | 88.67% |
| Western | Salt Lake City | 10/3/2020 | 90.97% | 94.63% | 90.89% |
| Western | Salt Lake City | 10/10/2020 | 89.23% | 88.37% | 87.79% |
| Western | Salt Lake City | 10/17/2020 | 86.32% | 94.12% | 83.30% |
| Western | Seattle | 1/4/2020 | 92.83% | 92.34% | 88.39% |
| Western | Seattle | 1/11/2020 | 89.53% | 90.61% | 89.47% |
| Western | Seattle | 1/18/2020 | 93.67% | 93.62% | 89.58% |
| Western | Seattle | 1/25/2020 | 90.67% | 93.92% | 91.16% |
| Western | Seattle | 2/1/2020 | 89.66% | 93.80% | 87.70% |
| Western | Seattle | 2/8/2020 | 90.39% | 94.89% | 94.35% |
| Western | Seattle | 2/15/2020 | 94.33% | 94.47% | 93.29% |
| Western | Seattle | 2/22/2020 | 92.70% | 94.67% | 94.06% |
| Western | Seattle | 2/29/2020 | 92.71% | 94.87% | 90.51% |
| Western | Seattle | 3/7/2020 | 92.21% | 94.31% | 90.67% |
| Western | Seattle | 3/14/2020 | 91.72% | 95.09% | 88.77% |
| Western | Seattle | 3/21/2020 | 92.42% | 95.23% | 89.14% |
| Western | Seattle | 3/28/2020 | 91.12% | 96.30% | 85.75% |
| Western | Seattle | 4/1/2020 | 91.79% | 94.28% | 89.11% |
| Western | Seattle | 4/4/2020 | 91.48% | 96.26% | 85.71% |
| Western | Seattle | 4/11/2020 | 90.61% | 96.31% | 89.81% |
| Western | Seattle | 4/18/2020 | 91.89% | 96.21% | 88.09% |
| Western | Seattle | 4/25/2020 | 91.16% | 96.08% | 89.21% |
| Western | Seattle | 5/2/2020 | 90.60% | 95.07% | 88.16% |
| Western | Seattle | 5/9/2020 | 88.35% | 95.27% | 83.71% |
| Western | Seattle | 5/16/2020 | 92.23% | 95.11% | 85.26% |
| Western | Seattle | 5/23/2020 | 91.90% | 92.78% | 85.66% |
| Western | Seattle | 5/30/2020 | 90.66% | 94.16% | 87.13% |
| Western | Seattle | 6/6/2020 | 91.69% | 94.33% | 81.82% |
| Western | Seattle | 6/13/2020 | 91.51% | 95.10% | 87.97% |
| Western | Seattle | 6/20/2020 | 91.50% | 92.78% | 80.46% |
| Western | Seattle | 6/27/2020 | 91.58% | 94.19% | 93.81% |
| Western | Seattle | 7/1/2020 | 91.59% | 93.77% | 92.84% |
| Western | Seattle | 7/4/2020 | 91.85% | 93.38% | 80.78% |
| Western | Seattle | 7/11/2020 | 85.75% | 94.10% | 87.05% |
| Western | Seattle | 7/18/2020 | 81.32% | 80.55% | 82.38% |
| Western | Seattle | 7/25/2020 | 86.66% | 92.23% | 78.34% |
| Western | Seattle | 8/1/2020 | 84.20% | 89.47% | 75.81% |
| Western | Seattle | 8/8/2020 | 75.89% | 90.99% | 81.31% |
| Western | Seattle | 8/15/2020 | 75.85% | 90.31% | 79.88% |
| Western | Seattle | 8/22/2020 | 77.91% | 91.75% | 88.24% |
| Western | Seattle | 8/29/2020 | 82.00% | 92.11% | 81.87% |
| Western | Seattle | 9/5/2020 | 87.70% | 91.58% | 89.04% |
| Western | Seattle | 9/12/2020 | 85.45% | 89.47% | 85.09% |
| Western | Seattle | 9/19/2020 | 88.25% | 94.20% | 88.33% |
| Western | Seattle | 9/26/2020 | 88.98% | 93.55% | 88.64% |
| Western | Seattle | 10/3/2020 | 89.48% | 95.62% | 87.02% |
| Western | Seattle | 10/10/2020 | 89.14% | 93.81% | 88.40% |
| Western | Seattle | 10/17/2020 | 81.15% | 93.05% | 89.19% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.